IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BISON MANUFACTURING, LLC | ) | Case No. 09-10761 (KJC) |
| [1] | ) | (Jointly Administered) |
| Debtor. | ) | |
| | ) | |

## DISCLAIMERS AND NOTES RE: SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### General Disclaimer

The Debtors have prepared the Schedules of Assets and Liabilities and the Statement of Financial Affairs (the "Schedules and Statements") based on the information reflected in the Debtors' current books and records. However, inasmuch as the Debtors' current books and records have not been audited as of the date of these Schedules and Statements, the Debtors cannot warrant the absolute accuracy of these documents. The Debtors have made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtors will amend and supplement the Schedules and Statements.

### Schedule B Disclaimer

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtors' assets as reflected in the Debtors' books and records (net of depreciation or amortization where applicable). The Debtors have performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtors' books and records. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

### Schedule D Disclaimer

The Debtors have listed creditors as "Creditors Holding Secured Claims" for informational purposes only, and do not acknowledge or admit, by so classifying, the existence, validity, or amount of the claim or of any security interest these creditors may claim to have against any or all of the Debtors' assets. The Debtors expressly retain all rights to challenge the existence, validity, perfection, collectability or amount of any alleged secured claim, and retain all other rights and powers to challenge said alleged secured claim, on any basis, including, without limitation, the right to equitable or contractual subordination of such claim.

Certain items of equipment are, or may be, subject to leases or capital leases where the lessor/financier has filed or asserted a secured claim. The Debtors reserve the right to challenge or reclassify such lessor's or financier's claim.

The Debtors' failure to designate a claim on Schedule D as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule D as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtors reserve the right to challenge the amount, nature, and classification of any claim listed on Schedule D.

## Schedule E Disclaimer

As of the Petition Date, certain employees may have been owed (i) wages, salaries, and commissions earned in the 180 days prior to the Petition Date ("Priority Wages") and (ii) accrued and unused paid time off for vacation, sick leave, and paid leave earned prior to the Petition Date ("Prepetition PTO"). Pursuant to the Court's *Order (I) Authorizing, But Not Requiring, Debtors to Pay Pre-Petition Wages, Salaries and Other Compensation (II) Authorizing the Debtors to Maintain Benefits Programs and (III) Authorizing Financial Institutions to Honor All Related Checks and Electronic Payment Requests* [Docket No. 31], entered March 10, 2009, the Debtors paid the Pre-Petition Payroll Obligations to certain employees as described therein, and are authorized to allow its remaining employees to take Vacation Time at the Debtors' discretion in the ordinary course of the Debtors' business. Notwithstanding the payment of Pre-Petition Payroll Obligations and any other amounts to certain employees and the use of Vacation Time by certain employees, the employee claims listed in this Schedule E are listed in the full amount owed as of the Petition Date.

Amounts listed on Schedule E are preliminary amounts and are subject to reconciliation and amendment by the Debtors. The Debtors' characterization of these claims as priority claims is preliminary in nature, and the Debtors reserve their rights to dispute or challenge whether such claims are entitled to priority.

The Debtors' failure to designate a claim on Schedule E as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule E as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtors reserve the right to challenge the amount, nature, and classification of any claim listed on Schedule E.

## Schedule F Disclaimer

The claims listed in Schedule F arose or were incurred on various dates. A determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive. Therefore, the Debtors have not specified the dates on which the claims listed on Schedule F arose or were incurred.

The Debtors' failure to designate a claim on Schedule F as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule F as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtors reserve the right to challenge the amount, nature, and classification of any claim listed on Schedule F.

## Schedule G Disclaimer

The information set forth herein was derived from the Debtors' books and records. The Debtors reserve the right to amend any of the items set forth herein if and when more updated information becomes available.

This Schedule "G" List of Executory Contracts and Unexpired Leases is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtors as of the commencement of these cases and is derived from documents in the possession of the Debtors. This Schedule is not an admission or recognition that any contractual relationship exists or existed or that, if such a relation existed, said relationship presently exists. The Debtors do not waive any right to rescission or reformation or defense respecting any contract.

Similarly, Schedule G is not an admission or recognition that any contractual relationship constitutes an "Executory Contract." Some contracts listed in Schedule G may have been validly terminated or expired by their own terms prior to the commencement of these cases, but have been listed notwithstanding any such possible termination or expiration in order to provide representation of the Debtors' affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the commencement of this case.

Similarly, Schedule G is not an admission or recognition that any contractual relationship constitutes a lease or an "Executory Contract" nor is the characterization of a contract as a "Lease" an admission that the contract is a true Lease and not a Security Agreement. In fact, Agreements entitled "Lease" may constitute Security Agreements.

# United States Bankruptcy Court
# District Of Delaware

| **Bison Manufacturing, LLC** | **09-10761** | **11** |
|---|---|---|
| Debtor | Case No. (If known) | Chapter |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $843,912.00 | | |
| B - Personal Property | YES | 5 | $14,442,044.35 | | |
| C - Property Claimed As Exempt | YES | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $73,671,919.19 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 30 | | $72,120.95 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 37 | | $806,102.17 | |
| G - Executory Contracts and Unexpired Leases | YES | 6 | | | |
| H - Codebtors | NO | 4 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | |
| Total | | 85 | $15,285,956.35 | $74,550,142.31 | |

In re   Bison Manufacturing, LLC          Case No.    09-10761
_____        _____
                  Debtor                                                  (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **REAL PROPERTY**<br><br>**804 S HIGBEE ST**<br><br>**MILFORD, IN 46542** | **OWNER** | | **$843,912.00** | **UNKNOWN** |

Total        **$843,912.00**

Subtotal        **$843,912.00**
(Total of this page)

| In re | Bison Manufacturing, LLC | | Case No.: | 09-10761 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | PETTY CASH-BISON MANUFACTURING (GL 44-64-00-10140-0-00) | | $500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BANK OF AMERICA ACCOUNT #002210002320 | | $5,191.50 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | x | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | x | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | x | | | |
| 6. Wearing apparel. | x | | | |
| 7. Furs and jewelry. | x | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | x | | | |

| In re | Bison Manufacturing, LLC | | Case No.: | 09-10761 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | x | | | |
| 10.  Annuities. Itemize and name each issuer. | x | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | x | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | x | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | x | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | x | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | x | | | |
| 16.  Accounts receivable. | | TRADE AR - MOTORHOME AND PARTS | | $138,536.01 |
| 16. | | MONACO COACH COMPANY INTERCOMPANY RECEIVABLE | | $5,324,043.70 |
| 16. | | R-VISION, INC. INTERCOMPANY RECEIVABLE | | $6,444,205.41 |

| In re | Bison Manufacturing, LLC | | Case No.: | 09-10761 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. Accounts receivable. | | R-VISION MOTORIZED LLC INTERCOMPANY RECEIVABLE | | $6,351.58 |
| 16. | | ROADMASTER LLC INTERCOMPANY RECEIVABLE | | $112,039.41 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE EXHIBIT B-22 | | UNKNOWN |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

| In re | Bison Manufacturing, LLC | | Case No.: | 09-10761 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1991 CHEVROLET 3/4 TON P/U TRUCK<br>804 S HIGBEE ST<br>MILFORD, IN 46542 | | UNKNOWN |
| 25. | | 1999 GMAC P/U TRUCK<br>804 S HIGBEE ST<br>MILFORD, IN 46542 | | UNKNOWN |
| 25. | | 2001 FORD F350 TRUCK<br>804 S HIGBEE ST<br>MILFORD, IN 46542 | | UNKNOWN |
| 25. | | NEW TRUCK USED A<br>TOW VEHICLE FOR PLANT SALES PERSONNEL<br>804 S HIGBEE ST<br>MILFORD, IN 46542 | | $21,361.47 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | SEE EXHIBIT B-29 | | $103,791.98 |
| 30. Inventory. | | 804 S HIGBEE ST<br>MILFORD, IN 46542 | | $2,286,023.29 |
| 31. Animals. | X | | | |

| In re | Bison Manufacturing, LLC | | Case No.: | 09-10761 | |
|-------|--------------------------|--------|-----------|----------|------------|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|------------------|------|--------------------------------------|-----------|-------------------------------------------------------------------------------------------------|
| 32. Crops - growing or harvested. Give particulars. | x | | | |
| 33. Farming equipment and implements. | x | | | |
| 34. Farm supplies, chemicals, and feed. | x | | | |
| 35. Other personal property of any kind not already listed. Itemize. | x | | | |

Total $14,442,044.35

| In re  **Bison Manufacturing, LLC** | Case No.:  **09-10761** |
|---|---|
| Debtor. | (If known) |

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522 (b)(2)                    ☐ Check if debtor claims a homestead exemption that exceeds $136,875.

☐ 11 U.S.C. § 522 (b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF THE PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

| In re **Bison Manufacturing, LLC** | Case No.: **09-10761** |
|---|---|
| Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____ **ABLECO FINANCE LLC ATTN: KEVIN CROSS AND ALEX RASKIN 11812 SAN VICENTE BOULEVARD SUITE 300 LOS ANGELES, CA 90049** | Y | | 1ST PRIORITY: REAL ESTATE AND CERTAIN PERSONAL PROPERTY 2ND PRIORITY: A/R AND INVENTORY _____ VALUE | | | X | $37,082,891.32 | |
| Last four digits of ACCOUNT NO. _____ **AMERICANADA EXPRESS PO BOX 360001 FT LAUDERDALE, FL 33336-0001** | | | LIENHOLDER _____ VALUE | | | | $567.90 | |
| Last four digits of ACCOUNT NO. _____ **BANK OF AMERICA ATTN: TODD EGGERTSON 55 SOUTH LAKE AVENUE SUITE 900 PASADENA, CA 91101** | Y | | 1ST PRIORITY: A/R AND INVENTORY 2ND PRIORITY: REAL ESTATE AND OTHER ASSETS _____ VALUE | | | X | $36,549,569.95 | |
| Last four digits of ACCOUNT NO. _____ **DON LECOUNT BUILDER 4300 E ARMSTRONG RD LEESBURG, IN 46538** | | | LIENHOLDER _____ VALUE | | | | $21,620.03 | |

| | Subtotal (Total of this page) | $73,654,649.20 | $0.00 |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

<u>1</u> Continuation Sheets Attached

| In re **Bison Manufacturing, LLC** | Case No.: **09-10761** |
|---|---|
| Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** _____ **FOYLE PLUMBING 9640 N 300 E SYRACUSE, IN 46567** | | | **LIENHOLDER** _____ **VALUE** | | | | $13,826.93 | |
| Last four digits of **ACCOUNT NO.** _____ **GE COMMERCIAL DISTRIBUTION FINANCE 2625 SOUTH PLAZA DR. SUITE 201 TEMPE, AZ 85282** | | | **LIENHOLDER** _____ **VALUE** | | | | $1,001.77 | |
| Last four digits of **ACCOUNT NO.** _____ **TEXTRON FINANCIAL 21720 NETWORK PL LOCKBOX 21720 CHICAGO, IL 60673** | | | **LIENHOLDER** _____ **VALUE** | | | | $2,441.29 | |

| | Total | $73,671,919.19 | UNKNOWN |
|---|---|---|---|
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | Subtotal (Total of this page) | $17,269.99 | $0.00 |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 1 of 1 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

| | |
|---|---|
| **Bison Manufacturing, LLC** | **09-10761** |
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Wages, Salaries and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ANDRES CERVANTES <br> 314 COLUMBIA ST <br> WARSAW, IN 46580 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,560.00 | $1,560.00 | $0.00 |
| ACCOUNT NO. <br> ANTONIO VILLA <br> 622 MAIN STREET <br> WARSAW, IN 46580 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,100.00 | $1,100.00 | $0.00 |
| ACCOUNT NO. <br> ARNOLDO RIVERA <br> PO BOX 311 <br> CROMWELL, IN 46732 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,200.00 | $1,200.00 | $0.00 |
| ACCOUNT NO. <br> ASHLEY ENGLE <br> 1692 E 200 N LOT #112 <br> WARSAW, IN 46582 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,120.00 | $1,120.00 | $0.00 |
| ACCOUNT NO. <br> CARL COLEY <br> 706 NORTH STREET <br> SYRACUSE, IN 46567 | | | WAGES, VACATION AND COMMISSIONS | | | | $840.00 | $840.00 | $0.00 |
| ACCOUNT NO. <br> CHARLES BEARD <br> 16622 LOVERS LN <br> THREE RIVERS, MI 49093 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,011.36 | $1,011.36 | $0.00 |
| ACCOUNT NO. <br> CHAROLETTE ESTES <br> 66596 CR 19 <br> GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $540.00 | $540.00 | $0.00 |

Subtotal

(Totals of this page)

| $7,371.36 | $7,371.36 | $0.00 |

**Bison Manufacturing, LLC**                                                         09-10761

Debtor                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Wages, Salaries and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRIS HARRIS<br>70600 CR 23<br>NEW PARIS, IN 46553 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,160.00 | $1,160.00 | $0.00 |
| ACCOUNT NO.<br>CRAIG SWISHER<br>713 BAINBRIDGE PL<br>GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $4,668.16 | $4,668.16 | $0.00 |
| ACCOUNT NO.<br>DALE STIDAMS<br>2389 S. 900 W.<br>LARWILL, IN 46764 | | | WAGES, VACATION AND COMMISSIONS | | | | $600.00 | $600.00 | $0.00 |
| ACCOUNT NO.<br>DANIEL DUQUE<br>PO BOX 226<br>CROMWELL, IN 46732 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,380.00 | $1,380.00 | $0.00 |
| ACCOUNT NO.<br>DANIEL HARTER<br>3762 W OLD ROAD 30 LOT 611<br>WARSAW, IN 46580 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,560.00 | $1,560.00 | $0.00 |
| ACCOUNT NO.<br>DAVID HALL II<br>201 EAST PEARL STREET<br>SYRACUSE, IN 46567 | | | WAGES, VACATION AND COMMISSIONS | | | | $440.00 | $440.00 | $0.00 |
| ACCOUNT NO.<br>DONALD BRACE<br>14290 US 6<br>SYRACUSE, IN 46567 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,400.00 | $1,400.00 | $0.00 |

Subtotal
(Totals of this page)

$11,208.16 | $11,208.16 | $0.00

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Wages, Salaries and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DONALD KITCHEN<br>315 E SMITH ST<br>MILFORD, IN 46542 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,024.00 | $1,024.00 | $0.00 |
| ACCOUNT NO.<br>ESTEBAN CAMACHO<br>1212 WHITE OAK DRIVE<br>GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,680.00 | $1,680.00 | $0.00 |
| ACCOUNT NO.<br>GARY ROTHENBERGER<br>1511 PINE ST<br>ROCHESTER, IN 46975 | | | WAGES, VACATION AND COMMISSIONS | | | | $820.00 | $820.00 | $0.00 |
| ACCOUNT NO.<br>GERALD O'LENA<br>4012 STONEGATE DR<br>MISHAWAKA, IN 46544 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,800.00 | $1,800.00 | $0.00 |
| ACCOUNT NO.<br>GLEN BURKHOLDER<br>22795 CR 46<br>NEW PARIS, IN 46553 | | | WAGES, VACATION AND COMMISSIONS | | | | $2,191.20 | $2,191.20 | $0.00 |
| ACCOUNT NO.<br>JEFFREY STEWART<br>1213 BAKER AVE APT A<br>GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $760.00 | $760.00 | $0.00 |
| ACCOUNT NO.<br>JOSE RIVERA-GARICA<br>120 BROOKSIDE MANOR<br>GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $500.00 | $500.00 | $0.00 |

Subtotal
(Totals of this page)

| $8,775.20 | $8,775.20 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**          09-10761

Debtor          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Wages, Salaries and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSEPH ANGLIN<br>9061 E EPWORTH FOREST RD<br>NORTH WEBSTER, IN 46555 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,160.00 | $1,160.00 | $0.00 |
| ACCOUNT NO.<br>JOSEPH MARTIN<br>2983 E. 1300 N.<br>SYRACUSE, IN 46567 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,020.16 | $1,020.16 | $0.00 |
| ACCOUNT NO.<br>JOSEPH ROBERTSON<br>303 MT. VERNON DR<br>GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $680.00 | $680.00 | $0.00 |
| ACCOUNT NO.<br>JULIAN VILLEGAS<br>2441 W 250 S LOT 28<br>WARSAW, IN 46580 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,160.00 | $1,160.00 | $0.00 |
| ACCOUNT NO.<br>JULIUS TINKEY<br>3831 N. 700 E.<br>WARSAW, IN 46582 | | | WAGES, VACATION AND COMMISSIONS | | | | $720.00 | $720.00 | $0.00 |
| ACCOUNT NO.<br>KASS NICODEMUS<br>2075 W 650 N<br>COLUMBIA CITY, IN 46725 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,800.00 | $1,800.00 | $0.00 |
| ACCOUNT NO.<br>KATHY MINNS<br>730 WOOBURN GREEN<br>PERU, IN 46970 | | | WAGES, VACATION AND COMMISSIONS | | | | $813.02 | $813.02 | $0.00 |

Subtotal
(Totals of this page)    $7,353.18    $7,353.18    $0.00

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Wages, Salaries and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KEITH GRIFFIN <br> 55734 WILLOWBEND BLVD <br> BRISTOL, IN 46507 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,788.48 | $1,788.48 | $0.00 |
| ACCOUNT NO. <br> KENNETH WRIGHT <br> BOX 302 <br> MILFORD, IN 46542 | | | WAGES, VACATION AND COMMISSIONS | | | | $440.00 | $440.00 | $0.00 |
| ACCOUNT NO. <br> KERMIT ZIMMERMAN <br> 26766 CR 40 <br> GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $2,547.19 | $2,547.19 | $0.00 |
| ACCOUNT NO. <br> LINDA ALBERSON <br> 68449 PEREGRINE PERCH <br> GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,384.99 | $1,384.99 | $0.00 |
| ACCOUNT NO. <br> LORI FREY <br> 1145 FAWN TR <br> ROCHESTER, IN 46975 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,140.00 | $1,140.00 | $0.00 |
| ACCOUNT NO. <br> MARC DEUEL <br> 55316 CR 23 <br> BRISTOL, IN 46507 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,440.00 | $1,440.00 | $0.00 |
| ACCOUNT NO. <br> MARION BEEZLEY <br> 427 E 1150 N <br> LOT 11 <br> MILFORD, IN 46542 | | | WAGES, VACATION AND COMMISSIONS | | | | $960.00 | $960.00 | $0.00 |

Subtotal
(Totals of this page)

| $9,700.66 | $9,700.66 | $0.00 |

**Bison Manufacturing, LLC**

09-10761

Debtor | Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Wages, Salaries and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELVIN SCHMUCKER<br>7055 N. - 625 W.<br>ETNA GREEN, IN 46524 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,120.00 | $1,120.00 | $0.00 |
| ACCOUNT NO.<br>MICHAEL SCHUH<br>415 PERRY ST<br>WARSAW, IN 46580 | | | WAGES, VACATION AND COMMISSIONS | | | | $600.00 | $600.00 | $0.00 |
| ACCOUNT NO.<br>NICOLE MCLAUGHLIN<br>104 S HENRY ST.<br>PO BOX 253<br>MILFORD, IN 46542 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,056.00 | $1,056.00 | $0.00 |
| ACCOUNT NO.<br>PAUL OVIEDO<br>1118 N. CENTER ST<br>PLYMOUTH, IN 46563 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,920.00 | $1,920.00 | $0.00 |
| ACCOUNT NO.<br>RENE SALINAS<br>1692 E 200 N LOT 67<br>WARSAW, IN 46582 | | | WAGES, VACATION AND COMMISSIONS | | | | $480.00 | $480.00 | $0.00 |
| ACCOUNT NO.<br>SAMANTHA PRATER<br>619 OLD FATHER ST<br>WARSAW, IN 46580 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,104.00 | $1,104.00 | $0.00 |
| ACCOUNT NO.<br>SERGIO LOPEZ<br>3757 N. 900 W. LOT 112<br>CROMWELL, IN 46732 | | | WAGES, VACATION AND COMMISSIONS | | | | $516.00 | $516.00 | $0.00 |

Subtotal
(Totals of this page)

| $6,796.00 | $6,796.00 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**      09-10761

Debtor      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Wages, Salaries and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHANE ABNEY<br>2410 TULIP BLVD<br>GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,185.12 | $1,185.12 | $0.00 |
| ACCOUNT NO.<br>STEVEN RIVERA-CARRASQUILLO<br>948 LANTERN LANE<br>GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,880.00 | $1,880.00 | $0.00 |
| ACCOUNT NO.<br>TERRY RICHARDS<br>8304 WESLEY LANE<br>NORTH WEBSTER, IN 46555 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,980.00 | $1,980.00 | $0.00 |
| ACCOUNT NO.<br>TIMOTHY TRUEBLOOD<br>3104 E. WEBSTER ROAD LOT 51<br>PIERCETON, IN 46562 | | | WAGES, VACATION AND COMMISSIONS | | | | $632.00 | $632.00 | $0.00 |
| ACCOUNT NO.<br>TIMOTHY WALKER<br>8704 E 400M<br>PIERCETON, IN 46562 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,200.00 | $1,200.00 | $0.00 |
| ACCOUNT NO.<br>TOM LEVERNIER<br>505 KINWOOD DR.<br>MILFORD, IN 46542 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,168.00 | $1,168.00 | $0.00 |
| ACCOUNT NO.<br>TOMMY FULTZ<br>9 EMS 5 LN<br>SYRACUSE, IN 46547 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,200.00 | $1,200.00 | $0.00 |

Subtotal
(Totals of this page)

| $9,245.12 | $9,245.12 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(28 continuation sheets attached)**

Wages, Salaries and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VICKIE TROWBRIDGE <br> 103 EMS T18 LN <br> LEESBURG, IN 46538 | | | WAGES, VACATION AND COMMISSIONS | | | | $288.00 | $288.00 | $0.00 |
| ACCOUNT NO. <br><br> VIDAL RIVERA <br> 802 N GREENE RD <br> GOSHEN, IN 46526 | | | WAGES, VACATION AND COMMISSIONS | | | | $1,120.00 | $1,120.00 | $0.00 |
| ACCOUNT NO. <br><br> WALT RUNYAN <br> 10164 N. 250 E. <br> MILFORD, IN 46542 | | | WAGES, VACATION AND COMMISSIONS | | | | $180.00 | $180.00 | $0.00 |
| ACCOUNT NO. <br><br> ZACHARY BINKLEY <br> 702 S. MAIN ST <br> KNOX, IN 46534 | | | WAGES, VACATION AND COMMISSIONS | | | | $3,378.27 | $3,378.27 | $0.00 |

Subtotal
(Totals of this page)

| $4,966.27 | $4,966.27 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALBANY COUNTY CLERK <br> 32 NORTH RUSSELL ROAD <br> ALBANY, NY 12206-1324 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ALBANY COUNTY REAL PROPERTY TAX SERVICE AGENCY <br> 32 NORTH RUSSELL ROAD <br> ALBANY, NY 12206-1324 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ANNE ARUNDEL COUNTY CLERK OF THE CIRCUIT COURT <br> 7 CHURCH CIRCLE, P.O. BOX 71 <br> ANNAPOLIS, MD 21404-0071 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ANNE ARUNDEL COUNTY OFFICE OF FINANCE <br> 44 CALVERT STREET, ARUNDEL CENTER <br> ANNAPOLIS, MD 21404 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ATTORNEY GENERAL FOR INDIANA <br> INDIANA GOVERNMENT CENTER SOUTH <br> 302 W. WASHINGTON ST. <br> INDIANAPOLIS, IN 46204 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BOISE COUNTY ASSESSOR-TREASURER <br> 420 MAIN STREET <br> IDAHO CITY, ID 83631 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BOISE COUNTY CLERK-AUDITOR-RECORDER <br> 420 MAIN STREET <br> IDAHO CITY, ID 83631 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BURLEIGH COUNTY RECORDER<br>221 NORTH 5TH STREET<br>BISMARCK, ND 58506 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BURLEIGH COUNTY TAX EQUALIZATION OFFICE<br>221 NORTH 5TH STREET<br>BISMARCK, ND 58506 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY AND COUNTY OF HONOLULU REAL PROPERTY ASSESSMENT - DOWNTOWN OFFICE<br>33 SOUTH KING STREET #101<br>HONOLULU, HI 96813 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF AUGUSTA ASSESSING BUREAU<br>16 CONY STREET, CITY CENTER PLAZA<br>AUGUSTA, ME 04330 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BARRE ASSSESMENT DEPARTMENT<br>6 N MAIN STREET<br>BARRE VT 05641 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BOSTON ASSESSING DEPARTMENT<br>ONE CITY HALL SQUARE, ROOM 301<br>BOSTON, MA 02201 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLE COUNTY ASSESSOR<br>210 ADAMS STREET<br>JEFFERSON CITY, MO 65101 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**                                    09-10761

Debtor                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COLE COUNTY RECORDER <br> 311 EAST HIGH STREET <br> JEFFERSON CITY, MO 65101 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CONSUMER PROTECTION DIVISION <br> 402 WEST WASHINGTON STREET # 5 <br> INDIANAPOLIS, IN 46204 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DANE COUNTY REGISTER OF DEEDS <br> 210 MARTIN LUTHER KING JR. BLVD <br> MADISON, WI 53703 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DANE COUNTY TREASURER / PROPERTY LISTER <br> 210 MARTIN LUTHER KING JR. BLVD <br> MADISON, WI 53703 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DAUPHIN COUNTY RECORDER OF DEEDS <br> FRONT & MARKET STEETS <br> HARRISBURG, PA 17101 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DAUPHIN COUNTY TAX ASSESSOR <br> 2 SOUTH SECOND STREET <br> HARRISBURG, PA 17101 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DAVIDSON COUNTY ASSESSOR OF PROPERTY <br> 800 SECOND AVENUE NORTH <br> NASHVILLE, TN 37219 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)          $0.00     $0.00     $0.00

**Bison Manufacturing, LLC**

09-10761

Debtor | Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAVIDSON COUNTY REGISTER OF DEEDS <br> 501 BROADWAY <br> NASHVILLE, TN 37201-5007 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DELAWARE SECRETARY OF STATE <br> DIVISION OF CORPORATIONS <br> FRANCHISE TAX DIVISION <br> P O BOX 7040 <br> DOVER, DE 19903 | | | GOVERNMENTAL AGENCIES | x | x | | UNKNOWN | unknown | unknown |
| ACCOUNT NO. <br> DENVER COUNTY ASSESSOR <br> 201 WEST COLFAX, DEPARTMENT 406 <br> DENVER, CO 80202 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DENVER COUNTY CLERK AND RECORDER <br> 201 WEST COLFAX AVENUE, DEPARTMENT 101 <br> DENVER, CO 80202 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DEPARTMENT OF FINANCE <br> ELKHART COUNTY ASSESSOR <br> 117 NORTH SECOND STREET <br> GOSHEN, IN 46526 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DEPARTMENT OF FINANCE <br> KOSCIUSKO COUNTY ASSESSOR <br> 100 WEST CENTER STREET <br> WARSAW, IN 46580 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DEPARTMENT OF THE INTERIOR <br> 1849 C STREET NORTHWEST <br> WASHINGTON DC 20240 | | | GOVERNMENTAL AGENCIES | x | x | | UNKNOWN | unknown | unknown |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

**Bison Manufacturing, LLC**                                    09-10761

Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **DEPT OF ENVIRONMENTAL MANAGEMENT INDIANA GOVERNMENT CENTER NORTH 100 NORTH SENATE AVENUE INDIANAPOLIS, IN 46204** | | | **ENVIRONMENTAL REGULATORY AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **DEPT OF ENVIRONMENTAL QUALITY 811 SOUTHWEST 6TH AVENUE PORTLAND 97204-1390** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | unknown | unknown |
| **ACCOUNT NO.** <br> **DES MOINES COUNTY ASSESSOR 513 NORTH MAIN STREET BURLINGTON, IA 52601** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **DES MOINES COUNTY RECORDER 513 NORTH MAIN STREET, P.O. BOX 277 BURLINGTON, IA 52601** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE 941 NORTH CAPITOL STREET, NE, 1ST FLOOR WASHINGTON, DC 20002** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **DISTRICT OF COLUMBIA RECORDER OF DEEDS 515 D STREET, NW WASHINGTON, DC 20001** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **DIVISION OF UNEMPLOYMENT INSURANCE DEPARTMENT OF LABOR 4425 NORTH MARKET STREET WILMINGTON, DE 19802** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | unknown | unknown |
| | | | | | | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |

**Bison Manufacturing, LLC**

09-10761

Debtor                                                                                     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EAST BATON ROUGE PARISH ASSESSOR - MAIN OFFICE <br> 222 SAINT LOUIS STREET, ROOM 126 <br> BATON ROUGE, LA 70802 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> EAST BATON ROUGE PARISH CLERK OF COURT - MAIN OFFICE <br> 222 SAINT LOUIS STREET <br> BATON ROUGE, LA 70802 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ENVIRONMENTAL MANAGEMENT DEPARTMENT <br> 100 NORTH SENATE AVENUE <br> INDIANAPOLIS, IN 46204 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ENVIRONMENTAL PROTECTION AGENCY <br> C/O TRI DATA PROCESSING CENTER <br> P.O. BOX 1513 <br> LANHAM, MD 20703 | | | GOVERNMENTAL AGENCIES | x | x | | UNKNOWN | unknown | unknown |
| ACCOUNT NO. <br> FRANKLIN COUNTY AUDITOR <br> 373 SOUTH HIGH STREET, 21ST FLOOR <br> COLUMBUS, OH 43215 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FRANKLIN COUNTY PROPERTY VALUATION ADMINISTRATOR <br> 313 WEST MAIN STREET-ROOM 209 <br> FRANKFORT, KY 40601 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FRANKLIN COUNTY RECORDER <br> 373 SOUTH HIGH STREET, 18TH FLOOR <br> COLUMBUS, OH 43215 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FRANKLIN COUNTY TREASURER <br> 313 WEST MAIN STREET <br> FRANKFORT, KY 40601 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> HENRICO COUNTY CLERK OF THE CIRCUIT COURT <br> 4301 EAST PARHAM ROAD <br> HENRICO, VA 23228 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> HENRICO COUNTY REAL ESTATE DIVISION <br> 4301 EAST PARHAM ROAD <br> HENRICO, VA 23228 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> HONOLULU REAL PROPERTY TAX COLLECTION, DIVISION OF TREASURY <br> P.O. BOX 4200 <br> HONOLULU, HI 96812-4200 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> HUGHES COUNTY DIRECTOR OF EQUALIZATION/ASSESSOR <br> 104 EAST CAPITOL AVENUE <br> PIERRE, SD 57501 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> HUGHES COUNTY REGISTER OF DEEDS <br> 104 EAST CAPITOL AVENUE <br> PIERRE, SD 57501 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> INDIANA ASSESSMENT <br> 201 NORTH JEFFERSON STREET <br> HUNTINGTON, IN 46750 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**INDIANA AUDIT SECTION**<br>**PO BOX 617**<br>**TERRE HAUTE, IN 47808** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT**<br>**C/O INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT COMPLIANCE DATA SECTION**<br>**100 NORTH SENATE AVENUE, ROOM 1255** | | | **ENVIRONMENTAL REGULATORY AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT**<br>**C/O OFFICE OF LAND QUALITY DATA SERVICES SECTION**<br>**100 NORTH SENATE AVENUE, ROOM 1101** | | | **ENVIRONMENTAL REGULATORY AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT**<br>**C/O RULE 6 COORDINATOR**<br>**100 NORTH SENATE AVENUE, ROOM 1255**<br>**INDIANAPOLIS, IN 46204** | | | **ENVIRONMENTAL REGULATORY AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT**<br>**C/O INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT OFFICE OF AIR MANAGEMENT**<br>**100 NORTH SENATE AVENUE, MAIL CODE 61-50** | | | **ENVIRONMENTAL REGULATORY AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT**<br>**C/O INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT COMPLIANCE DATA SECTION** | | | **ENVIRONMENTAL REGULATORY AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT**<br>**C/O OFFICE OF AIR QUALITY TECHNICAL SUPPORT AND MODELING SECTION**<br>**100 NORTH SENATE AVENUE** | | | **ENVIRONMENTAL REGULATORY AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**

Debtor

**09-10761**

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT** <br> **C/O FACILITIES DATA ANALYSIS** <br> **SECTION OFFICE OF LAND QUALITY** <br> **100 NORTH SENATE AVENUE, ROOM 1101** | | | **ENVIRONMENTAL REGULATORY AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **INDIANA DEPARTMENT OF REVENUE** <br> **100 N SENATE AVE** <br> **INDIANAPOLIS, IN 46204** | | | **TAXING AGENCIES** <br> **IN AUDIT** | | | | **$6,705.00** | **$6,705.00** | $0.00 |
| ACCOUNT NO. <br> **INDIANA DEPT OF LABOR** <br> **402 WEST WASHINGTON STREET** <br> **ROOM W195** <br> **INDIANAPOLIS, IN 46204** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **INDIANA SECRETARY OF STATE** <br> **201 STATEHOUSE** <br> **INDIANAPOLIS, IN, 46204** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **INGHAM COUNTY EQUALIZATION** <br> **341 SOUTH JEFFERSON, INGHAM COUNTY COURTHOUSE** <br> **MASON, MI 48854** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **INGHAM COUNTY REGISTER OF DEEDS** <br> **341 SOUTH JEFFERSON, INGHAM COUNTY COURTHOUSE** <br> **MASON, MI 48854** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **INSURANCE DEPARTMENT** <br> **311 WEST WASHINGTON STREET** <br> **INDIANAPOLIS, IN 46204** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

Subtotal
(Totals of this page)

| $6,705.00 | $6,705.00 | $0.00 |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19711-5445** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | unknown | unknown |
| ACCOUNT NO.<br>**JACKSON COUNTY CHANCERY CLERK<br>3104 MAGNOLIA STREET, JACKSON COUNTY<br>COURTS BUILDING<br>PASCAGOULA, MS 39567** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**JACKSON COUNTY TAX ASSESSOR<br>JACKSON COUNTY FAIRGROUNDS, VEGA<br>STREET<br>PASCAGOULA, MS 39567** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**JUNEAU BOROUGH ASSESSOR<br>155 SOUTH SEWARD STREET<br>JUNEAU, AK 99801** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**JUNEAU BOROUGH TREASURER<br>155 SOUTH SEWARD STREET<br>JUNEAU, AK 99801** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**KANAWHA COUNTY ASSESSOR<br>409 VIRGINIA STREET EAST<br>CHARLESTON, WV 25301** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**KANAWHA COUNTY CLERK<br>409 VIRGINIA STREET EAST<br>CHARLESTON, WV 25301** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

**Bison Manufacturing, LLC**     09-10761

Debtor     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KENNEBEC COUNTY REGISTER OF DEEDS<br>95 STATE<br>AUGUSTA, ME 04330 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KENT COUNTY ASSESSOR<br>555 BAY ROAD<br>DOVER, DE 19901-3615 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KENT COUNTY RECORDER OF DEEDS<br>414 FEDERAL STREET<br>DOVER, DE 19901 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LABOR DEPARTMENT<br>420 PLATT STREET<br>DAYTONA BEACH, FL 32114 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LARAMIE COUNTY ASSESSOR<br>309 WEST 20TH ST #1100, P.O. BOX 307<br>CHEYENNE, WY 82003-0307 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LARAMIE COUNTY CLERK<br>309 WEST 20TH STREET<br>CHEYENNE, WY 82003 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LEON COUNTY CLERK OF COURT<br>313 SOUTH CALHOUN STREET, ROOM 101<br>TALLAHASSEE, FL 32302 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)     $0.00     $0.00     $0.00

**Bison Manufacturing, LLC**                                                09-10761

Debtor                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEON COUNTY PROPERTY APPRAISER<br>315 SOUTH CALHOUN STREET, COURTHOUSE ANNEX<br>TALLAHASSEE, FL 32301 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LEWIS AND CLARK ASSESSOR<br>316 NORTH PARK AVENUE<br>HELENA, MT 59623 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LEWIS AND CLARK COUNTY CLERK AND RECORDER<br>316 NORTH PARK AVENUE ROOM 168<br>HELENA, MT 59623 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LINCOLN COUNTY ASSESSOR<br>301 NORTH JEFFERS #110A<br>NORTH PLATTE, NE 69101 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LINCOLN COUNTY REGISTER OF DEEDS<br>301 NORTH JEFFERS, ROOM 103<br>NORTH PLATTE, NE 69101 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MARICOPA COUNTY ASSESSOR<br>301 WEST JEFFERSON STREET<br>PHOENIX, AZ 85003 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MARICOPA COUNTY RECORDER<br>111 SOUTH THIRD AVENUE<br>PHOENIX, AZ 85003 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

**Bison Manufacturing, LLC**        09-10761

Debtor      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARION COUNTY ASSESSOR <br> 200 EAST WASHINGTON STREET, #1121 <br> INDIANAPOLIS, IN 46204 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MARION COUNTY ASSESSOR <br> 555 COURT STREET N.E., ROOM 2233 <br> SALEM, OR 97301 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MARION COUNTY CLERK <br> 100 HIGH STREET N.E., ROOM #1331 <br> SALEM, OR 97301 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MARION COUNTY RECORDER <br> 200 EAST WAHINGTON, SUITE 721 <br> INDIANAPOLIS, IN 46204 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MERCER COUNTY BOARD OF TAXATION <br> 640 SOUTH BROAD STREET, ROOM 317 <br> TRENTON, NJ 08650 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MERCER COUNTY CLERK <br> 209 SOUTH BROAD STREET, ROOM 100 <br> TRENTON, NJ 08650 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MERRIMACK COUNTY REGISTRY OF DEEDS <br> 163 NORTH MAIN STREET <br> CONCORD, NH 03301 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal (Totals of this page)    $0.00    $0.00    $0.00

**Bison Manufacturing, LLC**

09-10761

Debtor     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONTGOMERY COUNTY PROBATE OFFICE, RECORDS AND RECORDING DIVISION 100 SOUTH LAWRENCE STREET, COURTHOUSE ANNEX I MONTGOMERY, AL 36104 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MONTGOMERY COUNTY REVENUE COMMISSIONER 100 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OKLAHOMA COUNTY ASSESSOR 320 ROBERT S. KERR #313 OKLAHOMA CITY, OK 73102 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OKLAHOMA COUNTY CLERK 320 ROBERT S KERR AVENUE #307 OKLAHOMA CITY, OK 73102 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PULASKI COUNTY ASSESSOR 201 SOUTH BROADWAY, SUITE 310 LITTLE ROCK, AR 72201 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PULASKI COUNTY CIRCUIT CLERK REAL ESTATE/RECORDER DIVISION 401 WEST MARKHAM, SUITE 100 LITTLE ROCK, AR 72201 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RAMSEY COUNTY ASSESSOR 90 WEST PLATO BOULEVARD ST. PAUL, MN 55107 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAMSEY COUNTY RECORDER<br>90 WEST PLATO BOULEVARD<br>ST. PAUL, MN 55107 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPARTMENT<br>100 NORTH SENATE AVENUE # N248<br>INDIANAPOLIS, IN 46204 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RICHLAND COUNTY ASSESSOR'S OFFICE<br>2020 HAMPTON STREET<br>COLUMBIA, SC 29202 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RICHLAND COUNTY REGISTER OF DEEDS<br>POST OFFICE BOX 192, 1701 MAIN STREET<br>COLUMBIA, SC 29202 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SACRAMENTO COUNTY ASSESSOR<br>3701 POWER INN ROAD, SUITE 3000<br>SACRAMENTO, CA 95826 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SACRAMENTO COUNTY CLERK/RECORDER<br>600 8TH STREET<br>SACRAMENTO, CA 95812 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SALT LAKE COUNTY ASSESSOR<br>2001 SOUTH STATE STREET, N2300<br>SALT LAKE CITY, UT 84190 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

**Bison Manufacturing, LLC**
Debtor

09-10761
Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SALT LAKE COUNTY RECORDER<br>2001 SOUTH STATE STREET, #N1600<br>SALT LAKE CITY, UT 84190 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SANGAMON COUNTY CHIEF COUNTY ASSESSMENT OFFICER<br>200 SOUTH 9TH STREET, ROOM 210<br>SPRINGFIELD, IL 62701 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SANGAMON COUNTY RECORDER<br>200 SOUTH 9TH STREET, ROOM 211<br>SPRINGFIELD, IL 62705 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SANTA FE COUNTY ASSESSOR<br>102 GRANT AVENUE<br>SANTA FE, NM 87504 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SANTA FE COUNTY TREASURER<br>102 GRANT AVENUE<br>SANTA FE, NM 87504 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SECRETARY OF THE TREASURY<br>PO BOX 7040<br>DOVER, DE 19903 | | | GOVERNMENTAL AGENCIES | x | x | | UNKNOWN | unknown | unknown |
| ACCOUNT NO.<br>SECURITIES EXCHANGE COMMISSION<br>15TH PENNSYLVANIA AVENUE NORTHWEST<br>WASHINGTON, D C 20020 | | | GOVERNMENTAL AGENCIES | x | x | | UNKNOWN | unknown | unknown |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**        09-10761

Debtor        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **SHAWNEE COUNTY APPRAISER** <br> **1515 NW SALINE** <br> **TOPEKA, KS 66618** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **SHAWNEE COUNTY TREASURER** <br> **200 SE 7TH ROOM 101** <br> **TOPEKA, KS 66603** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **STATE AUDITOR** <br> **200 WEST WASHINGTON STREET # 240** <br> **INDIANAPOLIS, IN 46204** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **STATE AUDITOR** <br> **200 WEST WASHINGTON STREET # 240** <br> **INDIANAPOLIS, IN 46204** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **STATE BUILDING COMMISSION** <br> **402 WEST WASHINGTON STREET # W246** <br> **INDIANAPOLIS, IN 46204** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **STATE OF DELAWARE** <br> **820 NORTH FRENCH STREET** <br> **DIVISION OF REVENUE 8TH FLOOR** <br> **WILMINGTON, DE 19801-0820** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | unknown | unknown |
| **ACCOUNT NO.** <br> **STATE TREASURER** <br> **200 WEST WASHINGTON STREET # 242** <br> **INDIANAPOLIS, IN 46204** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

Subtotal <br> (Totals of this page)    $0.00    $0.00    $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **SUFFOLK COUNTY REGISTRY OF DEEDS** <br> **24 NEW CHARDON STREET, P.O. BOX 9660, 1ST FLOOR** <br> **BOSTON, MA 02114-9660** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **TAX REVIEW BOARD** <br> **100 NORTH SENATE AVENUE # N1058** <br> **INDIANAPOLIS, IN 46204** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **THE INDIANA DEPARTMENT OF INSURANCE** <br> **311 WEST WASHINGTON STREET** <br> **SUITE 300** <br> **INDIANAPOLIS, IN, 46204** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **THURSTON COUNTY ASSESSOR** <br> **2000 LAKERIDGE DR SW, BUILDING 1, ROOM 127** <br> **OLYMPIA, WA 98502** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **THURSTON COUNTY AUDITOR** <br> **2000 LAKERIDGE DR SW, BUILDING 1, ROOM 127** <br> **OLYMPIA, WA 98502** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **TOWN OF BARRE ASSESSOR** <br> **PO BOX 116** <br> **WEBSTERVILLE, VT 05678-0116** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **TOWN OF BOW ASSESSOR** <br> **10 GRANDVIEW ROAD** <br> **BOW, NH 03304** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **TOWN OF BURLINGTON ASSESSOR 200 SPIELMAN HIGHWAY, THE BURLINGTON TOWN HALL BURLINGTON, CT 06013** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **TOWN OF BURRILLVILLE ASSESSOR 105 HARRISVILLE MAIN STREET HARRISVILLE, RI 02830** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **TOWN OF BURRILLVILLE TOWN CLERK 105 HARRISVILLE MAIN STREET HARRISVILLE, RI 02830** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **TOWN OF EAST HARTFORD ASSESSOR 740 MAIN STREET, EAST HARTFORD TOWN HALL - 1ST FLOOR EAST HARTFORD, CT 06108** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **TRAVIS COUNTY CLERK, RECORDING DIVISION 5501 AIRPORT BOULEVARD AUSTIN, TX 78751** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **TRAVIS COUNTY TAX ASSESSOR-COLLECTOR 5501 AIRPORT BOULEVARD AUSTIN, TX 78751** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **U S DEPARTMENT OF AGRICULTURE 1400 INDEPENDENCE AVENUE SOUTHWEST WASHINGTON, D C 20250-0003** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | **unknown** | **unknown** |

Page 28 of 30

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **U.S. ATTORNEY'S OFFICE** <br> **PO BOX 2046** <br> **1201 MARKET STREET, SUITE 1100** <br> **WILMINGTON, DE 19899-2046** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | unknown | unknown |
| ACCOUNT NO. <br> **UNITED STATES OF AMERICA** <br> **C/O US DEPARTMENT OF HOMELAND SECURITY** <br> **US DEPARTMENT OF HOMELAND SECURITY** <br> **WASHINGTON, DC 20528** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | unknown | unknown |
| ACCOUNT NO. <br> **UNITED STATES OF AMERICA** <br> **C/O US DEPARTMENT OF HOMELAND SECURITY** <br> **US DEPARTMENT OF HOMELAND SECURITY** <br> **WASHINGTON, DC 20528** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | unknown | unknown |
| ACCOUNT NO. <br> **US FOREST SERVICE** <br> **1400 INDEPENDENCE AVENUE SOUTHWEST** <br> **WASHINGTON, D C 20250-0003** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | unknown | unknown |
| ACCOUNT NO. <br> **US FOREST SERVICE** <br> **1400 INDEPENDENCE AVENUE SOUTHWEST** <br> **WASHINGTON, D C 20250-0003** | | | **GOVERNMENTAL AGENCIES** | x | x | | **UNKNOWN** | unknown | unknown |
| ACCOUNT NO. <br> **WAKE COUNTY REGISTER OF DEEDS** <br> **421 FAYETTEVILLE STREET, SUITE 300** <br> **RALEIGH, NC 27601** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **WAKE COUNTY REVENUE DEPARTMENT** <br> **421 FAYETTEVILLE STREET, SUITE 200** <br> **RALEIGH, NC 27601** | | | **TAXING AGENCIES** | x | x | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**Bison Manufacturing, LLC**                                          09-10761

Debtor                                                               Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (28 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WASHOE COUNTY ASSESSOR <br> 1001 EAST 9TH STREET <br> RENO, NV 89512 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WASHOE COUNTY RECORDER <br> 1001 EAST 9TH STREET, BUILDING A, SUITE 150 <br> RENO, NV 89520 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WHITFIELD COUNTY BOARD OF ASSESSORS <br> 205 NORTH SELVIDGE STREET <br> DALTON, GA 30720 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WHITFIELD COUNTY CLERK OF COURT <br> 205 NORTH SELVIDGE STREET <br> DALTON, GA 30720 | | | TAXING AGENCIES | x | x | | UNKNOWN | UNKNOWN | UNKNOWN |

| | | | |
|---|---|---|---|
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $72,120.95 | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $72,120.95 | $0.00 |

Subtotal (Totals of this page)          $0.00   $0.00   $0.00

**Bison Manufacturing, LLC**                                                                    **09-10761**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H/W/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| (BIG R TRAILER SALES)SUB DLR U.B. 5109 ALASKA TRAIL GREAT FALLS, MT 59405 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| ABC SAW & TOOL INC 2436 EDDY ST ELKHART, IN 46516 | | | TRADE PAYABLE | | | | $416.15 |
| ACCOUNT NO. | | | | | | | |
| ACCURATE SCALE COMPANY INC PO BOX 305 SYRACUSE, IN 46567 | | | TRADE PAYABLE | | | | $135.00 |
| ACCOUNT NO. | | | | | | | |
| ACTION RV 44019 N BLACK CANADAYON HWY PHOENIX, AZ 85087 | | | TRADE PAYABLE | | | | $1,577.87 |
| ACCOUNT NO. | | | | | | | |
| ACTION RV SPECIALISTS INC 9999 CENTRAL AVE NE ALBUQUERQUE, NM 87123 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |

Subtotal | $2,129.02
(Total of this page)

**Bison Manufacturing, LLC**                                                      09-10761

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ACTION RV SPECIALISTS INC <br> 44019 BLACK CANYON HWY <br> PHOENIX, AZ 85087 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> ACTION TRAILER DEPOT <br> 9999 CENTRAL AVE NE <br> ALBUQUERQUE, NM 87123 | | | TRADE PAYABLE | | | | $74.25 |
| ACCOUNT NO. <br> ADER SPORTING GOODS INC <br> PO BOX 59766 <br> DALLAS, TX 75229-1766 | | | TRADE PAYABLE | | | | $375.60 |
| ACCOUNT NO. <br> ADORN DOOR  DIV OF PATRICK INDUSTRIES <br> STE B <br> 2421 S NAPPANEE ST <br> ELKHART, IN 46517 | | | TRADE PAYABLE | | | | $80.64 |
| ACCOUNT NO. <br> ADP INC <br> 12610 PARK PLAZA DR <br> CERRITOS, CA 90703 | | | TRADE PAYABLE | | | | $1,203.34 |
| ACCOUNT NO. <br> ADVANTAGE AUTO & TRAILER SALES <br> 770 HIGHLAND AVE <br> BRANDON, MB R7C 1A7 <br> CANADA | | | TRADE PAYABLE | | | | $369.79 |
| ACCOUNT NO. <br> ADVANTAGE AUTO & TRLR SLS <br> 770 HIGHLAND AVE <br> BRANDON , MB R7C 1A4 <br> CANADA | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> AKINS TRAILER SALES INC <br> 32830 MT TOM DR <br> ATTN THAD OR ROCHELLE <br> HARRISBURG, OR 97446 | | | TRADE PAYABLE | | | | $151.75 |

| | Subtotal (Total of this page) | $2,255.37 |

**Bison Manufacturing, LLC**                                              09-10761

Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AL HANSEN MFG CO<br>ATTN: WENDY REIDENBACH<br>701 PERSHING ROAD<br>WAUKEGAN, IL 60085 | | | TRADE PAYABLE | | | | $2,021.50 |
| ACCOUNT NO.<br>ALABAMA SPRING CORP<br>ATTN: NARGARET COMEENS<br>3069 COUNTY RD 6<br>DOUBLE SPRINGS, AL 35553 | | | TRADE PAYABLE | | | | $1,520.81 |
| ACCOUNT NO.<br>ALCO TOOL SUPPLY INC<br>PO BOX 350<br>ELKHART, IN 46515-0350 | | | TRADE PAYABLE | | | | $3,249.64 |
| ACCOUNT NO.<br>AL-KO KOBER CORP<br>PO BOX 1367<br>ELKHART, IN 46515-1367 | | | TRADE PAYABLE | | | | $445.46 |
| ACCOUNT NO.<br>ALRO STEEL CORPORATION<br>PO BOX 64000<br>DRAWER #641005-ALRO GROUP<br>DETROIT, MI 48264-1005 | | | TRADE PAYABLE | | | | $37,981.74 |
| ACCOUNT NO.<br>AMERICA WEST TRAILER SALES<br>28871 NW LIVESTOCK RD<br>HERMISTON, OR 97838 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>AMERICANADA SOLUTIONS FOR BUSINESS<br>NW #7794 PO BOX 1450<br>MINNEAPOLIS, MN 55405 | | | TRADE PAYABLE | | | | $139.47 |
| ACCOUNT NO.<br>AMERI-KART CORP<br>24289 NETWORK PL<br>CHICAGO, IL 60673-1242 | | | TRADE PAYABLE | | | | $503.40 |

Subtotal<br>(Total of this page)                         $45,862.02

**Bison Manufacturing, LLC**                                          09-10761

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**AMERIMAX BLDG PROD INC**<br>**1262 PAYSPHERE CIR**<br>**CHICAGO, IL 60674** | | | **TRADE PAYABLE** | | | | $130.81 |
| ACCOUNT NO.<br>**ANTENNA TEK INC**<br>**425 S BOWEN ST #4**<br>**LONGMONT, CO 80501** | | | **TRADE PAYABLE** | | | | $2,124.90 |
| ACCOUNT NO.<br>**ARENA TRAILER SALES**<br>**P.O. BOX 186**<br>**CANNON FALLS, MN 55009** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br>**ARENA TRAILER SALES**<br>**PO BOX 186**<br>**CANADANON FALLS, MN 55009** | | | **TRADE PAYABLE** | | | | $383.49 |
| ACCOUNT NO.<br>**ASA LLC**<br>**21226 NETWORK PL**<br>**CHICAGO, IL 60673-1212** | | | **TRADE PAYABLE** | | | | $6,681.28 |
| ACCOUNT NO.<br>**ASCOT ENTERPRISES INC**<br>**PO BOX 165**<br>**503 S MAIN ST**<br>**NAPPANEE, IN 46550** | | | **TRADE PAYABLE** | | | | $1,615.40 |
| ACCOUNT NO.<br>**ATLANTIS PLASTICS**<br>**PO BOX 281797**<br>**ATLANTA, GA 30384-1797** | | | **TRADE PAYABLE** | | | | $151.75 |
| ACCOUNT NO.<br>**ATWOOD MOBILE PRODUCTS**<br>**PO BOX 71979**<br>**SALT LAKE CITY OPERATIONS**<br>**CHICAGO, IL 60694-1979** | | | **TRADE PAYABLE** | | | | $9,075.07 |

Subtotal
(Total of this page)                                                  $20,162.70

**Bison Manufacturing, LLC**

09-10761

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AUSTIN HARDWARE & SUPPLY INC<br>PO BOX 411099<br>KANSAS CITY, MO 64141-1099 | | | TRADE PAYABLE | | | | $996.05 |
| ACCOUNT NO.<br><br>B & B MOLDERS LLC<br>PO BOX 64<br>SOUTH BEND, IN 46624 | | | TRADE PAYABLE | | | | $431.11 |
| ACCOUNT NO.<br><br>B & F PLASTICS INC<br>540 N 8TH ST<br>RICHMOND, IN 47374 | | | TRADE PAYABLE | | | | $11,450.00 |
| ACCOUNT NO.<br><br>BABSCO SUPPLY INC<br>PO BOX 1447<br>ELKHART, IN 46515-1447 | | | TRADE PAYABLE | | | | $386.49 |
| ACCOUNT NO.<br><br>BARNES, BRUCE<br>PO BOX 142<br>MAYBELLE, CO 81640 | | | TRADE PAYABLE | | | | $1,996.66 |
| ACCOUNT NO.<br><br>BARNETT, LEONARD<br>784 YOUNG RD<br>LEXINGTON, NC 27292 | | | TRADE PAYABLE | | | | $60.00 |
| ACCOUNT NO.<br><br>BART SUPPLY INC<br>PO BOX 246<br>NILES, MI 49120-0246 | | | TRADE PAYABLE | | | | $701.27 |
| ACCOUNT NO.<br><br>BATES RV<br>4656 MCINTOSH RD<br>DOVER, FL 33527 | | | TRADE PAYABLE | | | | $449.03 |

| | Subtotal<br>(Total of this page) | $16,470.61 |
|---|---|---|

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BAUER PRODUCTS INC**<br>**702 EVERGREEN ST SE**<br>**GRAND RAPIDS, MI 49507-1825** | | | TRADE PAYABLE | | | | $326.35 |
| ACCOUNT NO.<br>**BBC DISTRIBUTION LLC**<br>**PO BOX 1056**<br>**ELKHART, IN 46515-1056** | | | TRADE PAYABLE | | | | $2,391.60 |
| ACCOUNT NO.<br>**BEAUTY TEX CORPORATION**<br>**PO BOX 546**<br>**GOSHEN, IN 46527** | | | TRADE PAYABLE | | | | $9,375.85 |
| ACCOUNT NO.<br>**BETTER WAY PRODUCTS INC**<br>**70891 CR 23**<br>**NEW PARIS, IN 46553** | | | TRADE PAYABLE | | | | $5,451.75 |
| ACCOUNT NO.<br>**BILLS RV APPLIANVE**USE 1326**<br>**57628 HAWTHORNE ST**<br>**SERVICE SALES & PARTS**<br>**ELKHART, IN 46517** | | | TRADE PAYABLE | | | | $26.00 |
| ACCOUNT NO.<br>**BISON TRAILERS OF KENTUCKIANA LLC**<br>**890 FRANKFORT RD**<br>**SHELBYVILLE, KY 40065** | | | TRADE PAYABLE | | | | $470.25 |
| ACCOUNT NO.<br>**BLUELINX CORPORATION**<br>**PO BOX 93560**<br>**CHICAGO, IL 60673-3560** | | | TRADE PAYABLE | | | | $5,654.59 |
| ACCOUNT NO.<br>**BOURBON PLASTICS**<br>**303 S HARRIS ST**<br>**BOURBON, IN 46504** | | | TRADE PAYABLE | | | | $118.00 |

Subtotal
(Total of this page)

$23,814.39

Bison Manufacturing, LLC                                    09-10761

Debtor                                                     Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRD SUPPLY INC<br>503 BLOOMINGDALE DR<br>BRISTOL, IN 46507 | | | TRADE PAYABLE | | | | $63.00 |
| ACCOUNT NO.<br>BRIANS SERVICE<br>PO BOX 553<br>SYRACUSE, IN 46567 | | | TRADE PAYABLE | | | | $385.59 |
| ACCOUNT NO.<br>BURNSTINES DISTRIBUTING CORPORATION<br>22365 ELKHART E BLVD<br>ELKHART, IN 46514 | | | TRADE PAYABLE | | | | $2,190.90 |
| ACCOUNT NO.<br>C & C FIBERGLASS INC<br>3659 DESTINY DR<br>BREMEN, IN 46506 | | | TRADE PAYABLE | | | | $1,345.00 |
| ACCOUNT NO.<br>CAMPER CITY INC<br>12202 N NAVARRO<br>VICTORIA, TX 77904 | | | TRADE PAYABLE | | | | $221.49 |
| ACCOUNT NO.<br>CANADA ART ALUM EXT INC<br>85 PARKSHORE DR<br>BRAMPTON, ON L6T 5M1<br>CANADA | | | TRADE PAYABLE | | | | $13,240.15 |
| ACCOUNT NO.<br>CANADA ONE RV<br>1001 REGENT AVE W<br>WINNEPEG, MB R2C4M2<br>CANADA | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>CASS HUDSON COMPANY INC<br>28117 CHARLOTTE AVE<br>ELKHART, IN 46517 | | | TRADE PAYABLE | | | | $0.00 |

Subtotal<br>(Total of this page)                                   $17,446.13

**Bison Manufacturing, LLC**                                                    09-10761

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**CASSADY, HAROLD**<br>**1584 ETTERS LN**<br>**CASSATT, SC 29032** | | | **TRADE PAYABLE** | | | | $222.98 |
| **ACCOUNT NO.**<br>**CENTRAL STATES THERMO KING OF OK INC**<br>**9929 SW 8TH**<br>**OKLAHOMA CITY, OK 73128** | | | **TRADE PAYABLE** | | | | $411.06 |
| **ACCOUNT NO.**<br>**CENTRAL STATES TRLR/DBA CSTK**<br>**9929 SW 8TH ST**<br>**OKLAHOMA CITY, OK 73128** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| **ACCOUNT NO.**<br>**CENTURY FOAM**<br>**PO BOX 2207**<br>**2600 S NAPPANEE ST**<br>**ELKHART, IN 46515** | | | **TRADE PAYABLE** | | | | $3,146.40 |
| **ACCOUNT NO.**<br>**CEQUENT TRAILER PRODUCTS**<br>**PO BOX 67000 (MTSPC INC)**<br>**DEPARTMENT #246201**<br>**DETROIT, MI 48267-2462** | | | **TRADE PAYABLE** | | | | $7,141.03 |
| **ACCOUNT NO.**<br>**CHENG USA INC**<br>**2021 AEROPLEX DR N**<br>**ELKHART, IN 46514** | | | **TRADE PAYABLE** | | | | $4,035.33 |
| **ACCOUNT NO.**<br>**CHOICE ONE COMMUNICATIONS INC**<br>**58871 COUNTRY RD 29**<br>**GOSHEN, IN 46528** | | | **TRADE PAYABLE** | | | | $118.00 |
| **ACCOUNT NO.**<br>**CINTAS CORPORATION**<br>**PO BOX 359**<br>**SOUTH BEND, IN 46624** | | | **TRADE PAYABLE** | | | | $445.22 |

Subtotal                    $15,520.02
(Total of this page)

**Bison Manufacturing, LLC**                                                      09-10761

| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**CIRCLE B TRAILER SALES, INC**<br>**2109 W US HWY 40**<br>**BRAZIL, IN 47834** | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| **ACCOUNT NO.**<br>**CIRCLE M TRAILERS**<br>**15373 STATE HWY 198**<br>**MABANK, TX 75147** | | | TRADE PAYABLE | | | | $75.00 |
| **ACCOUNT NO.**<br>**CLEAN SEAL INC**<br>**PO BOX 2919**<br>**SOUTH BEND, IN 46680-2919** | | | TRADE PAYABLE | | | | $1,271.48 |
| **ACCOUNT NO.**<br>**CLEAR CREEK RV CENTER**<br>**P O BOX 645**<br>**SILVERDALE, WA 98383** | | | TRADE PAYABLE | | | | $138.83 |
| **ACCOUNT NO.**<br>**CLIMATE CONTROL INC**<br>**PO BOX 218**<br>**LEESBURG, IN 46538** | | | TRADE PAYABLE | | | | $219.40 |
| **ACCOUNT NO.**<br>**COLLINS & COMPANY**<br>**PO BOX 1009**<br>**BRISTOL, IN 46507-1009** | | | TRADE PAYABLE | | | | $404.28 |
| **ACCOUNT NO.**<br>**COMMAND ELECTRONICS INC**<br>**15670 MORRIS INDUSTRIAL DR**<br>**SCHOOLCRAFT, MI 49087** | | | TRADE PAYABLE | | | | $587.41 |
| **ACCOUNT NO.**<br>**COX NORTH AMERICA INC**<br>**ATTN: PAUL LUNDY**<br>**8181 COLEMAN RD**<br>**HASLETT, MI 48840** | | | TRADE PAYABLE | | | | $68.57 |

Subtotal                $2,764.97
(Total of this page)

**Bison Manufacturing, LLC**                                    09-10761

Debtor                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CPI PLASTICS GROUP LTD**<br>**39484 TREASURY CENTER**<br>**CHICAGO, IL 60694-9400** | | | **TRADE PAYABLE** | | | | $3,290.00 |
| ACCOUNT NO.<br>**CRYSTAL VALLEY SALES INC**<br>**4100 BULLARD RD**<br>**ELKHART, IN 46516** | | | **TRADE PAYABLE** | | | | $1,054.06 |
| ACCOUNT NO.<br>**CUNNINGHAM OPTICAL ONE**<br>**2932 E FRONTAGE RD**<br>**WARSAW, IN 46580** | | | **TRADE PAYABLE** | | | | $35.00 |
| ACCOUNT NO.<br>**D & D FARM & RANCH**<br>**516 I-10 E**<br>**SEQUIN, TX 78155** | | | **TRADE PAYABLE** | | | | $2,648.63 |
| ACCOUNT NO.<br>**D & D RETAIL/D&D FARM & RANCH**<br>**516 I-10 EAST**<br>**SEGUIN, TX 78155** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br>**D-2 TRAILER SALES & SERVICE**<br>**P.O. BOX 5156**<br>**GALT, CA 95632** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br>**D-2 TRAILER SALES & SERVICE INC**<br>**PO BOX 5156**<br>**13246 W STOCKTON BLVD**<br>**GALT, CA 95632-5156** | | | **TRADE PAYABLE** | | | | $578.50 |
| ACCOUNT NO.<br>**DEC-O-ART INC**<br>**3914 LEXINGTON PARK DR**<br>**ELKHART, IN 46514-1194** | | | **TRADE PAYABLE** | | | | $627.49 |

Subtotal
(Total of this page)                                            $8,233.68

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DECORATOR INDUSTRIES INC<br>75 REMITTANCE DR STE 6478<br>CHICAGO, IL 60675-6478 | | | TRADE PAYABLE | | | | $817.12 |
| ACCOUNT NO.<br><br>DIAMOND VOGEL PAINT<br>1110 E OAKLAND AVE<br>BLOOMINGTON, IL 61701-6925 | | | TRADE PAYABLE | | | | $7,660.64 |
| ACCOUNT NO.<br><br>DIXIE TRAILER WORKS INC<br>288 HUBBARD RD<br>NEWTON, AL 36352 | | | TRADE PAYABLE | | | | $189.68 |
| ACCOUNT NO.<br><br>DIXIE TRAILER WORKS INC.<br>1973 HWY 138 NE<br>CONYERS, GA 30013 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DIXIE TRAILER WORKS INC.<br>288 HUBBARD RD.<br>NEWTON, AL 36352 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DOMETIC CORPORATION<br>DEPT CH 17587<br>PALATINE, IL 60055-7587 | | | TRADE PAYABLE | | | | $3,643.12 |
| ACCOUNT NO.<br><br>DUBNIAK, RICHARD & ROSE<br>7338 CR 18 RR 4<br>HARROW, ON N0R 1G0<br>CANADA | | | TRADE PAYABLE | | | | $733.41 |
| ACCOUNT NO.<br><br>DUGAR, TERRY<br>12831 DRIFTING WINDS<br>HOUSTON, TX 77044 | | | TRADE PAYABLE | | | | $73.13 |

Subtotal
(Total of this page)

$13,117.10

**Bison Manufacturing, LLC**                                                    09-10761

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EF RHODES & SONS INC<br>883 S 900 E<br>PIERCETON, IN 46562 | | | TRADE PAYABLE | | | | $467.21 |
| ACCOUNT NO.<br><br>EJS AUTO & RV SALES<br>3852 N HWY 63<br>WEST PLAINS, MO 65775 | | | TRADE PAYABLE | | | | $50.00 |
| ACCOUNT NO.<br><br>ELIXIR INDUSTRIES<br>640 COLLINS ROAD<br>ELKHART, IN 46516-5493 | | | TRADE PAYABLE | | | | $17,247.68 |
| ACCOUNT NO.<br><br>EMBARQ<br>PO BOX 660068<br>DALLAS, TX 75266-0068 | | | TRADE PAYABLE | | | | $1,680.41 |
| ACCOUNT NO.<br><br>ERS WIRELESS COMMUNICATIONS<br>57678 CR 3<br>ELKHART, IN 46517 | | | TRADE PAYABLE | | | | $1,092.90 |
| ACCOUNT NO.<br><br>EXFIL<br>4110 S 9TH ST<br>KALAMAZOO, MI 49009-8120 | | | TRADE PAYABLE | | | | $238.52 |
| ACCOUNT NO.<br><br>FABRIC SERVICES<br>103 HINSDALE FARMS RD<br>BRISTOL, IN 46507 | | | TRADE PAYABLE | | | | $2,044.54 |
| ACCOUNT NO.<br><br>FAN-TASTIC VENT<br>2083 S ALMONT AVE<br>IMLAY CITY, MI 48444 | | | TRADE PAYABLE | | | | $42.81 |

Subtotal (Total of this page)                                                   $22,864.07

**Bison Manufacturing, LLC**        09-10761

| Debtor | Case No. (If known) |
|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FASTEC INDUSTRIAL CORP**<br>**3154 SOLUTIONS CTR**<br>**PNC LOCKBOX #773154**<br>**CHICAGO, IL 60677-3001** | | | **TRADE PAYABLE** | | | | $968.57 |
| ACCOUNT NO.<br>**FASTENAL COMPANY**<br>**PO BOX 1286**<br>**WINONA, MN 55987-0978** | | | **TRADE PAYABLE** | | | | $261.72 |
| ACCOUNT NO.<br>**FENDERS INC**<br>**PO BOX 2082**<br>**ELKHART, IN 46516** | | | **TRADE PAYABLE** | | | | $8,189.69 |
| ACCOUNT NO.<br>**FIRESTONE CONST INC**<br>**PO BOX 267**<br>**NEW PARIS, IN 46553** | | | **TRADE PAYABLE** | | | | $3,001.55 |
| ACCOUNT NO.<br>**FLEMING SALES**<br>**2101 INDUSTRIAL PKWY**<br>**ELKHART, IN 46516** | | | **TRADE PAYABLE** | | | | $163.50 |
| ACCOUNT NO.<br>**FLETCHER BROTHERS PERFORMANCE**<br>**2173 COCKSHUTT RD**<br>**WATERFORD, ON N0E1Y0**<br>**CANADA** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br>**FLEXCO PRODUCTS INC**<br>**PO BOX 1582**<br>**ELKHART, IN 46515-1582** | | | **TRADE PAYABLE** | | | | $473.75 |
| ACCOUNT NO.<br>**FLEXSTEEL VEHICLE SEATING DIV**<br>**P O BOX 877**<br>**DUBUQUE, IA 52004-0877** | | | **TRADE PAYABLE** | | | | $993.86 |

Subtotal<br>(Total of this page)     $14,052.64

**Bison Manufacturing, LLC**                                          09-10761

Debtor                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORTIS PLASTICS LLC<br>CUSTOM PLASTIC SOLUTIONS<br>3615 VOORDE DR<br>SOUTH BEND, IN 46628 | | | TRADE PAYABLE | | | | $140.35 |
| ACCOUNT NO.<br><br>FOUR SEASONS RV INC<br>1803 KELLER ANDREWS RD<br>SANFORD, NC 27330 | | | TRADE PAYABLE | | | | $285.00 |
| ACCOUNT NO.<br><br>FRONTLINE MFG INC<br>ATTN: RAY DOSS<br>PO BOX 176<br>306 SCHOOL ST<br>LEESBURG, IN 46538 | | | TRADE PAYABLE | | | | $7,338.00 |
| ACCOUNT NO.<br><br>FUTURE SALES<br>28394 GLENVIEW DR<br>ELKHART, IN 46514 | | | TRADE PAYABLE | | | | $10.06 |
| ACCOUNT NO.<br><br>GLEN DALE AGRA SERVICES LTD<br>1055 HWY 16W<br>VANDERHOOF, BC, V0J3A0<br>CANADA | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>GLENDALE AGRA<br>BOX 2311, SNELL RD<br>VANDERHOOF, BC V0J 3A0<br>CANADA | | | TRADE PAYABLE | | | | $859.01 |
| ACCOUNT NO.<br><br>GLENS TIRE INC<br>609 E WATERFORD ST<br>WAKARUSA, IN 46573 | | | TRADE PAYABLE | | | | $481.43 |
| ACCOUNT NO.<br><br>GOLD MEDAL TRAILER SALES<br>W4650 PRAIRIE CREST LANE<br>MERRILL, WI 54452 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |

Subtotal                                                             $9,113.85
(Total of this page)

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GOLD MEDAL TRAILER SALES**<br>**PO BOX 594**<br>**MERRILL, WI 54452** | | | TRADE PAYABLE | | | | $1,100.00 |
| ACCOUNT NO.<br>**GRAINGER**<br>**DEPT 824961635**<br>**PALATINE, IL 60038-0001** | | | TRADE PAYABLE | | | | $338.40 |
| ACCOUNT NO.<br>**GRAND CHAMPION TRAILER**<br>**4972 S SEMINOLE TRAILS**<br>**SALES**<br>**MADISON, VA 22727** | | | TRADE PAYABLE | | | | $150.00 |
| ACCOUNT NO.<br>**GRAPHIX UNLIMITED**<br>**3947 STATE RD 106 E**<br>**BREMEN, IN 46506** | | | TRADE PAYABLE | | | | $8,807.36 |
| ACCOUNT NO.<br>**GRAVES SPRAY SUPPLY INC**<br>**5148 113TH AVE N**<br>**DBA MAGNUM VENUS PRODUCTS**<br>**CLEARWATER, FL 33760** | | | TRADE PAYABLE | | | | $234.75 |
| ACCOUNT NO.<br>**GUSTAFSON LIGHTING**<br>**3414 PAYSPHERE CIR**<br>**CHICAGO, IL 60674** | | | TRADE PAYABLE | | | | $11.24 |
| ACCOUNT NO.<br>**H & H TRAILER SALES, INC**<br>**PO BOX 2931,4806 IDALOU HWY**<br>**LUBBOCK, TX 79408** | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>**HANSON BEVERAGE SERVICE**<br>**PO BOX 106**<br>**SOUTH HAVEN, MI 49090** | | | TRADE PAYABLE | | | | $708.00 |

Subtotal
(Total of this page)

$11,349.75

**Bison Manufacturing, LLC**

09-10761

Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HARDYS TRAILER SERVICE CENTER**<br>**2420 WESTOVER RD**<br>**STERRET, AL 35147** | | | **TRADE PAYABLE** | | | | $260.00 |
| ACCOUNT NO.<br>**HAYNE PORTALBE WELDING**<br>**210 VOSLER SCHOOL RD**<br>**GREENVILLE, PA 16125** | | | **TRADE PAYABLE** | | | | $171.00 |
| ACCOUNT NO.<br>**HEHR INTERNATIONAL INC**<br>**14474 COLLECTIONS CENTER DR**<br>**INDIANA**<br>**CHICAGO, IL 60693** | | | **TRADE PAYABLE** | | | | $336.30 |
| ACCOUNT NO.<br>**HIMCO WASTE AWAY SERVICE INC**<br>**PO BOX 1278**<br>**707 N WILDWOOD AVE**<br>**ELKHART, IN 46515-1278** | | | **TRADE PAYABLE** | | | | $4,363.76 |
| ACCOUNT NO.<br>**HISPEC WHEEL & TIRE INC**<br>**1655 E 12TH ST**<br>**MISHAWAKA, IN 46544** | | | **TRADE PAYABLE** | | | | $27,986.68 |
| ACCOUNT NO.<br>**HOLTON TRAILER SALES & SERV**<br>**36450 FRONTAGE RD**<br>**EDGERTON, KS 66021** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br>**HOMETOWN FLORAL & GIFT LLC**<br>**PO BOX 512**<br>**128 S MAIN ST**<br>**MILFORD, IN 46542** | | | **TRADE PAYABLE** | | | | $67.95 |
| ACCOUNT NO.<br>**HOOSIER TRANSIT INC**<br>**PO BOX 49**<br>**WEBSTER, IN 47392** | | | **TRADE PAYABLE** | | | | $50.00 |

Subtotal
(Total of this page) | $33,235.69

**Bison Manufacturing, LLC**        09-10761

Debtor        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HORIZON TRANSPORT INC<br>PO BOX 826<br>WAKARUSA, IN 46573 | | | TRADE PAYABLE | | | | $11,656.22 |
| ACCOUNT NO.<br>INDIANA DEPT OF ENVIRONMENTAL MGMT<br>100 N SENATE AVE<br>CASHIER OFFICE - MAIL CODE 50-10C<br>INDIANAPOLIS, IN 46204 | | | TRADE PAYABLE | | | | $300.00 |
| ACCOUNT NO.<br>INNERBOX LOADING SYSTEM<br>3058 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508 | | | TRADE PAYABLE | | | | $859.18 |
| ACCOUNT NO.<br>IRVINE SHADE & DOOR INC<br>1000 VERDANT DR<br>ELKHART, IN 46516 | | | TRADE PAYABLE | | | | $515.00 |
| ACCOUNT NO.<br>ITC INC<br>PO BOX 8338<br>HOLLAND, MI 49422-8338 | | | TRADE PAYABLE | | | | $1,463.51 |
| ACCOUNT NO.<br>JENKINS AUTOMOTIVE INC<br>152 W WALNUT ST<br>NAPPANEE, IN 46550 | | | TRADE PAYABLE | | | | $752.23 |
| ACCOUNT NO.<br>JIMS MOTORS INC<br>PO BOX 566<br>I-44 & OZARK DR<br>CUBA, MO 65453 | | | TRADE PAYABLE | | | | $463.50 |
| ACCOUNT NO.<br>JIM'S MOTORS, INC<br>PO BOX 566, I-44 & OAZRK DR<br>CUBA, MO 65453 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |

Subtotal      $16,009.64
(Total of this page)

**Bison Manufacturing, LLC**                                                    09-10761

Debtor                                                                 Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JPC LLC**<br>**21291 BUCKINGHAM RD**<br>**ELKHART, IN 46516** | | | **TRADE PAYABLE** | | | | $63.70 |
| ACCOUNT NO.<br>**JULIUS BARTH & ASSOC INC**<br>**PO BOX 612**<br>**MIDDLEBURY, IN 46540** | | | **TRADE PAYABLE** | | | | $3,710.40 |
| ACCOUNT NO.<br>**JYMCO DEV. DBA/JYMCO TRLR**<br>**4187 US HWY 70E**<br>**SMITHFIELD, NC 27577** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br>**JYMCO TRAILER SALES**<br>**4187 US HWY 70 E**<br>**SMITHFIELD, NC 27577** | | | **TRADE PAYABLE** | | | | $245.00 |
| ACCOUNT NO.<br>**KAPER II INC**<br>**PO BOX 449**<br>**KELSO, WA 98626** | | | **TRADE PAYABLE** | | | | $4,146.00 |
| ACCOUNT NO.<br>**KCI CHEMICAL CO**<br>**4248 OAKWOOD LN**<br>**MATTESON, IL 60443** | | | **TRADE PAYABLE** | | | | $1,925.00 |
| ACCOUNT NO.<br>**KEN FEAGIN TRUCK & TRAILER**<br>**99 UNDERWOOD RD.**<br>**FLETCHER, NC 28732** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br>**KEN FEAGIN TRUCK & TRAILER SALES INC**<br>**99 UNDERWOOD RD**<br>**FLETCHER, NC 28732** | | | **TRADE PAYABLE** | | | | $1,093.06 |

Subtotal
(Total of this page)                                                    $11,183.16

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KERLIN MOTOR CO INC**<br>PO BOX 68<br>9944 S ST RD 15<br>SILVER LAKE, IN 46982 | | | TRADE PAYABLE | | | | $564.49 |
| ACCOUNT NO.<br>**KERLIN- SILVER LAKE**<br>9944 SOUTH SR 15<br>SILVER LAKE, IN 46982 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>**KERLIN TRAILER & MOTORSPORTS**<br>3298 E US HWY 30<br>WARSAW, IN 46580 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>**KEYLINE SALES INC**<br>PO BOX 1861<br>53364 MARINA DR<br>ELKHART, IN 46515 | | | TRADE PAYABLE | | | | $2,796.68 |
| ACCOUNT NO.<br>**KMC CORPORATION**<br>PO BOX 916<br>WARSAW, IN 46581-0916 | | | TRADE PAYABLE | | | | $7,587.85 |
| ACCOUNT NO.<br>**KUERT CONCRETE INC**<br>3402 LINCOLNWAY W<br>SOUTH BEND, IN 46628 | | | TRADE PAYABLE | | | | $508.18 |
| ACCOUNT NO.<br>**LA MESA RV CENTER INC**<br>1740 S MESA DRIVE<br>MESA, AZ 85210 | | | TRADE PAYABLE | | | | $426.58 |
| ACCOUNT NO.<br>**LARRY MCCAY PHOTOGRAPHY INC**<br>12655 SANDY DR<br>GRANGER, IN 46530 | | | TRADE PAYABLE | | | | $415.00 |

Subtotal
(Total of this page)

$12,298.78

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LASALLE AIR SYSTEMS<br>PO BOX 98<br>ELKHART, IN 46515-0098 | | | TRADE PAYABLE | | | | $365.00 |
| ACCOUNT NO.<br>LASALLE BRISTOL<br>PO BOX 98<br>ELKHART, IN 46515 | | | TRADE PAYABLE | | | | $1,741.60 |
| ACCOUNT NO.<br>LAVANTURE PRODUCTS CO<br>PO BOX 2088<br>ELKHART, IN 46515-2088 | | | TRADE PAYABLE | | | | $452.46 |
| ACCOUNT NO.<br>LBH CHEMICAL & INDUSTRIAL<br>PO BOX 8460<br>SUPPLY INC<br>FT WAYNE, IN 46898-8460 | | | TRADE PAYABLE | | | | $763.58 |
| ACCOUNT NO.<br>LECHLITNER DOOR SALES & SERVICE INC<br>57738 CR 3<br>ELKHART, IN 46517 | | | TRADE PAYABLE | | | | $725.53 |
| ACCOUNT NO.<br>LEWIS TRAILER SALES<br>80 TORTOISE ST<br>SLIDELL, LA 70461 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>LEWIS TRAILER SALES<br>16494 HWY 49<br>SAUCIER, MS 39574 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>LEWIS TRAILER SALES<br>9780 I-55<br>TERRY, MS 39170 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |

Subtotal
(Total of this page)

$4,048.17

**Bison Manufacturing, LLC**                                              09-10761

Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEWIS TRAILER SALES INC<br>9780 I-55<br>TERRY, MS 39170 | | | TRADE PAYABLE | | | | $1,741.00 |
| ACCOUNT NO.<br><br>LIPPERT COMPONENTS INC<br>88704 EXPEDITE WY<br>CHICAGO, IL 60695-1700 | | | TRADE PAYABLE | | | | $8,296.83 |
| ACCOUNT NO.<br><br>LOWES CREDIT SERVICES INC<br>PO BOX 530954<br>ATLANTA, GA 30353-0954 | | | TRADE PAYABLE | | | | $2,359.20 |
| ACCOUNT NO.<br><br>M-3 & ASSOCIATES INC<br>28244 CLAY ST<br>ELKHART, IN 46517-1072 | | | TRADE PAYABLE | | | | $4,252.41 |
| ACCOUNT NO.<br><br>MADISON MANUFACTURING INC<br>66990 STATE RD 331<br>BREMEN, IN 46506 | | | TRADE PAYABLE | | | | $16,341.71 |
| ACCOUNT NO.<br><br>MANUS PRODUCTS MN INC<br>ATTN: RICH KAUFFMAN/TINA ANVID<br>866 INDUSTRIAL BLVD WEST<br>WACONIA, MN 55387 | | | TRADE PAYABLE | | | | $1,316.25 |
| ACCOUNT NO.<br><br>MAPLE CITY FIRE PROTECTION INC<br>PO BOX 62<br>GOSHEN, IN 46527 | | | TRADE PAYABLE | | | | $321.00 |
| ACCOUNT NO.<br><br>MASTERCRAFT INC<br>ATTN: JERRY DAVIDHIZAR / DAVE TONY<br>P O BOX 97<br>711 S POPLAR<br>LAGRANGE, IN 46761 | | | TRADE PAYABLE | | | | $8,019.10 |

Subtotal
(Total of this page)                                                      $42,647.50

**Bison Manufacturing, LLC**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**MAURER INDUSTRIAL SUPPLY INC**<br>**ATTN: BETTY MAURER**<br>**3940 LEXINGTON PARK DR**<br>**ELKHART, IN 46514-1193** | | | **TRADE PAYABLE** | | | | $108.90 |
| ACCOUNT NO.<br><br>**MCMASTER-CARR SUPPLY CO**<br>**PO BOX 7690**<br>**CHICAGO, IL 60680-7690** | | | **TRADE PAYABLE** | | | | $1,907.06 |
| ACCOUNT NO.<br><br>**METALS USA**<br>**4407 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | | | **TRADE PAYABLE** | | | | $0.00 |
| ACCOUNT NO.<br><br>**MICHIANA BANDSAW**<br>**PO BOX 1864**<br>**ELKHART, IN 46515** | | | **TRADE PAYABLE** | | | | $503.85 |
| ACCOUNT NO.<br><br>**MIDWAY TRAILERS, INC W-11**<br>**18292 E FRONTAGE RD**<br>**LITCHFIELD, IL 62056** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>**MIDWAY TRAILERS, INC W-12**<br>**3068 NORTH IL RT. 71**<br>**OTTAWA, IL 61350** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>**MIDWAY TRAILERS, INC W-15**<br>**373 MIDWAY DR**<br>**CALVERT CITY, KY 42029** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>**MIDWAY TRUCK PARTS INC**<br>**7400 W 87TH ST**<br>**BRIDGEVIEW, IL 60455** | | | **TRADE PAYABLE** | | | | $4,891.92 |

Subtotal
(Total of this page)

$7,411.73

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MIDWEST MOBILE SUPPLY<br>ATTN: PEGGY HOLLY<br>PO BOX 1385<br>ELKHART, IN 46515 | | | TRADE PAYABLE | | | | $2,664.68 |
| ACCOUNT NO.<br>MIDWEST PIPE & STEEL INC<br>BOX 11558<br>323 EAST BERRY<br>FORT WAYNE, IN 46859-1558 | | | TRADE PAYABLE | | | | $47,672.51 |
| ACCOUNT NO.<br>MIDWEST SALES & SERVICE INC<br>917 S CHAPIN ST<br>SOUTH BEND, IN 46601-2829 | | | TRADE PAYABLE | | | | $2,539.50 |
| ACCOUNT NO.<br>MIDWEST WASTE SOLUTIONS INC<br>29099 OLD US HWY 33<br>ELKHART, IN 46516 | | | TRADE PAYABLE | | | | $767.43 |
| ACCOUNT NO.<br>MILFORD SELF STORAGE<br>615 S HIGBEE<br>PO BOX 725<br>MILFORD, IN 46542 | | | TRADE PAYABLE | | | | $70.00 |
| ACCOUNT NO.<br>MILLER MFG CORPORATION<br>PO BOX 72<br>901 E LINCOLN ST<br>NAPPANEE, IN 46550 | | | TRADE PAYABLE | | | | $7,637.18 |
| ACCOUNT NO.<br>MISHAWAKA SHEET METAL INC<br>28505 COUNTY RD 20 W<br>ELKHART, IN 46517 | | | TRADE PAYABLE | | | | $88,041.93 |
| ACCOUNT NO.<br>MITCHELL INDUSTRIAL SUPPLY INC<br>PO BOX 1403<br>ELKHART, IN 46515-1403 | | | TRADE PAYABLE | | | | $6,088.14 |

Subtotal
(Total of this page)

$155,481.37

**Bison Manufacturing, LLC**                                    09-10761

Debtor                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MOOSE JAW TOYOTA<br>1743 MAIN ST N<br>MOOSE JAW, SK S6J 1L6<br>CANADA | | | TRADE PAYABLE | | | | $12,212.72 |
| ACCOUNT NO.<br>MOOSE JAW TOYOTA TRAILERS<br>1743 MAIN ST N<br>MOOSEJAW, SK S6J1L6<br>CANADA | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>MORBERN USA INC<br>PO BOX 7404<br>401 FRALEY RD<br>HIGH POINT, NC 27263 | | | TRADE PAYABLE | | | | $1,273.10 |
| ACCOUNT NO.<br>MORESIDE, JOANNE<br>PO BOX 1477<br>RED WATER, AB T0A 2W0<br>CANADA | | | TRADE PAYABLE | | | | $159.98 |
| ACCOUNT NO.<br>MORRISON INDUSTRIAL EQUIPMENT<br>PO BOX 1803<br>GRAND RAPIDS, MI 49501 | | | TRADE PAYABLE | | | | $255.10 |
| ACCOUNT NO.<br>MOUNTAIN TOP RV & MARINE<br>4000 HWY 74 WEST<br>MONROE, NC 29110 | | | TRADE PAYABLE | | | | $301.80 |
| ACCOUNT NO.<br>MR ROOTER PLUMBING<br>PO BOX 390<br>MILFORD, IN 46542 | | | TRADE PAYABLE | | | | $517.04 |
| ACCOUNT NO.<br>MSC<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | | | TRADE PAYABLE | | | | $116.35 |

Subtotal                    $14,836.09
(Total of this page)

**Bison Manufacturing, LLC**                                                    09-10761

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**MULLET BATTERY INC**<br>**STE 1**<br>**1513 E LINCOLN AVE**<br>**GOSHEN, IN 46528** | | | **TRADE PAYABLE** | | | | $4,240.00 |
| ACCOUNT NO.<br><br>**MUSTANG TRAILERS LTD**<br>**RR 8-6-17**<br>**LETHBRIDGE, AB T1G 4P4**<br>**CANADA** | | | **TRADE PAYABLE** | | | | $3,065.04 |
| ACCOUNT NO.<br><br>**NATCON**<br>**25855 STATE RD 2**<br>**SOUTH BEND, IN 46619-4797** | | | **TRADE PAYABLE** | | | | $429.50 |
| ACCOUNT NO.<br><br>**NATIONAL SUPPLY LLC**<br>**2200 INDUSTRIAL PKWY**<br>**ELKHART, IN 46516** | | | **TRADE PAYABLE** | | | | $5,330.80 |
| ACCOUNT NO.<br><br>**NEW PARIS PRO HARDWARE & FARM STORE**<br>**68443 N MAIN ST**<br>**NEW PARIS, IN 46553** | | | **TRADE PAYABLE** | | | | $549.60 |
| ACCOUNT NO.<br><br>**NORTH CENTRAL CO-OP**<br>**PO BOX 299**<br>**WABASH, IN 46992** | | | **TRADE PAYABLE** | | | | $1,250.90 |
| ACCOUNT NO.<br><br>**NORTHERN INDIANA PUBLIC SERVICE COMPANY**<br>**801 E 86TH AVE**<br>**MERRILLVILLE, IN 46410** | | | **TRADE PAYABLE** | | | | $33,698.55 |
| ACCOUNT NO.<br><br>**ODYSSEY GROUP LLC**<br>**21970 NETWORK PL**<br>**CHICAGO, IL 60673-1219** | | | **TRADE PAYABLE** | | | | $27,467.39 |

Subtotal
(Total of this page)                                                            $76,031.78

**Bison Manufacturing, LLC**
_____
Debtor

09-10761
_____
Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> **OLD DOMINION FREIGHT LINE INC** <br> **14933 COLLECTION CTR DR** <br> **CHICAGO, IL 60693-4933** | | | **TRADE PAYABLE** | | | | $3,870.39 |
| **ACCOUNT NO.** <br><br> **ONAN INDIANA** <br> **PO BOX 91447** <br> **CHICAGO, IL 60693** | | | **TRADE PAYABLE** | | | | $10,554.00 |
| **ACCOUNT NO.** <br><br> **OREGON, STATE OF** <br> **FISCAL SERVICES SECTION** <br> **DEPT OF CONSUMER & BUSINESS** <br> **SALEM, OR 97309-0445** | | | **TRADE PAYABLE** | | | | $67.20 |
| **ACCOUNT NO.** <br><br> **P & P SALES & SERVICE** <br> **880 FREEWAY BLVD S** <br> **ROSE CITY, TX 77662** | | | **CONTRACT\AGREEMENT** | X | X | X | $0.00 |
| **ACCOUNT NO.** <br><br> **P & P SALES & SERVICE** <br> **880 FREEWAY BLVD** <br> **ROSE CITY, TX 77662** | | | **TRADE PAYABLE** | | | | $178.00 |
| **ACCOUNT NO.** <br><br> **PAT MOONEY INC** <br> **502 S WESTGATE ST** <br> **ADDISON, IL 60101-4525** | | | **TRADE PAYABLE** | | | | $156.86 |
| **ACCOUNT NO.** <br><br> **PAULS LIFT TRUCK SERVICE** <br> **2892 W 450 N** <br> **LA PORTE, IN 46350** | | | **TRADE PAYABLE** | | | | $4,057.09 |
| **ACCOUNT NO.** <br><br> **PEERLESS CHAIN CO** <br> **PO BOX 1450** <br> **NW-8166** <br> **MINNEAPOLIS, MN 55485-8166** | | | **TRADE PAYABLE** | | | | $1,164.72 |

Subtotal
(Total of this page)

$20,048.26

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PETTY CASH<br>71913 CR 23<br>BISON MANUFACTURING<br>NEW PARIS, IN 46553 | | | TRADE PAYABLE | | | | $513.35 |
| ACCOUNT NO.<br>PHILIPS PRODUCTS INC<br>PO BOX 102006<br>ATLANTA, GA 30368-2006 | | | TRADE PAYABLE | | | | $67,024.58 |
| ACCOUNT NO.<br>PHOENIX USA INC<br>51 BORDEN ST<br>PO DRAWER 40<br>COOKEVILLE, TN 38503 | | | TRADE PAYABLE | | | | $370.98 |
| ACCOUNT NO.<br>PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460 | | | TRADE PAYABLE | | | | $316.12 |
| ACCOUNT NO.<br>PITNEY BOWES PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY 40285-6042 | | | TRADE PAYABLE | | | | $363.68 |
| ACCOUNT NO.<br>PLASTICS BY DESIGN INC<br>PO BOX 220<br>MARCELLUS, MI 49067 | | | TRADE PAYABLE | | | | $23.95 |
| ACCOUNT NO.<br>PNEUTEK INC<br>17 FRIARS DR<br>HUDSON, NH 03051 | | | TRADE PAYABLE | | | | $1,644.00 |
| ACCOUNT NO.<br>POSTLE ALUMINUM - MIDWEST<br>DEPARTMENT 6082<br>CAROL STREAM, IL 60122-6082 | | | TRADE PAYABLE | | | | $21,535.55 |

Subtotal
(Total of this page)

$91,792.21

**Bison Manufacturing, LLC**                                          09-10761

Debtor                                                               Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **POWER GEAR** <br> **22742 NETWORK PL** <br> **CHICAGO, IL 60673-1227** | | | TRADE PAYABLE | | | | $8,944.57 |
| **ACCOUNT NO.** <br> **PREMIER PRINT & SERVICES GROUP INC** <br> **120 S RIVERSIDE PLAZA  STE 1650** <br> **CHICAGO, IL 60606** | | | TRADE PAYABLE | | | | $1,570.22 |
| **ACCOUNT NO.** <br> **PRICE AUTO REPAIR** <br> **11517 N STATE RD 15** <br> **MILFORD, IN 46542** | | | TRADE PAYABLE | | | | $574.57 |
| **ACCOUNT NO.** <br> **PROMENS - ELKHART** <br> **2445 RELIABLE PKWY** <br> **CHICAGO, IL 60686** | | | TRADE PAYABLE | | | | $2,492.52 |
| **ACCOUNT NO.** <br> **QUALITY CUSTOM COMPONENTS** <br> **21875 GRENADA AVE S** <br> **LAKEVILLE, MN 55044** | | | TRADE PAYABLE | | | | $2,178.20 |
| **ACCOUNT NO.** <br> **QUALITY ENGINEERED PRODUCTS INC** <br> **56802 ELK CT** <br> **ELKHART, IN 46516** | | | TRADE PAYABLE | | | | $848.59 |
| **ACCOUNT NO.** <br> **QUALITY GLASS SERVICE INC** <br> **PO BOX 873** <br> **GOSHEN, IN 46527-0873** | | | TRADE PAYABLE | | | | $14.00 |
| **ACCOUNT NO.** <br> **R S HUGHES COMPANY INC** <br> **PO BOX 68540** <br> **INDIANAPOLIS, IN 46268-0540** | | | TRADE PAYABLE | | | | $5,943.54 |

Subtotal
(Total of this page)                                                  $22,566.21

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**REDNECK INC**<br>**2100 NW BYPASS**<br>**SPRINGFIELD, MO 65803** | | | TRADE PAYABLE | | | | $1,883.81 |
| ACCOUNT NO.<br><br>**REFLEX INDUSTRIES INC**<br>**ATTN: RICHARD PORTER**<br>**25614 PIERINA DR**<br>**ELKHART, IN 46514** | | | TRADE PAYABLE | | | | $7,788.55 |
| ACCOUNT NO.<br><br>**RENTAL SHOP INC**<br>**309 S DETROIT ST**<br>**WARSAW, IN 46580** | | | TRADE PAYABLE | | | | $2,722.08 |
| ACCOUNT NO.<br><br>**ROBERT WEED PLYWOOD CORP**<br>**PO BOX 487**<br>**BRISTOL, IN 46507-0487** | | | TRADE PAYABLE | | | | $5,856.97 |
| ACCOUNT NO.<br><br>**ROCKFORD SYSTEMS INC**<br>**PO BOX 5525**<br>**ROCKFORD, IL 61125-0525** | | | TRADE PAYABLE | | | | $49.30 |
| ACCOUNT NO.<br><br>**ROSELL TRAILER SALES**<br>**7 ROBIN HILL RD**<br>**LENHARTSVILLE, PA 19534** | | | TRADE PAYABLE | | | | $459.90 |
| ACCOUNT NO.<br><br>**RUSSELL PRODUCTS INC**<br>**17989 COMMERCE DR**<br>**BRISTOL, IN 46507** | | | TRADE PAYABLE | | | | $367.62 |
| ACCOUNT NO.<br><br>**RYERSON**<br>**33959 TREASURY CTR**<br>**CHICAGO, IL 60694-3900** | | | TRADE PAYABLE | | | | $0.00 |

Subtotal
(Total of this page)

$19,128.23

Bison Manufacturing, LLC                                    09-10761

Debtor                                                     Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SADDLE BOSS INC<br>STE 600<br>12571 OLIVER AVE<br>BURNSVILLE, MN 55337 | | | TRADE PAYABLE | | | | $3,678.78 |
| ACCOUNT NO.<br><br>SAFETY-KLEEN SYSTEMS INC<br>PO BOX 382066<br>PITTSBURGH, PA 15250-8066 | | | TRADE PAYABLE | | | | $1,064.37 |
| ACCOUNT NO.<br><br>SAGON RV SUPERCENTER<br>172 VAN MAR BLVD<br>JACKSON, GA 30233 | | | TRADE PAYABLE | | | | $835.00 |
| ACCOUNT NO.<br><br>SENCO PRODUCTS INC<br>4091 PAYSPHERE CIR<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $1,894.96 |
| ACCOUNT NO.<br><br>SETON IDENTIFICATION PRODUCTS<br>PO BOX 95904<br>CHICAGO, IL 60694-5904 | | | TRADE PAYABLE | | | | $612.25 |
| ACCOUNT NO.<br><br>SHAW INDUSTRIES INC<br>PO BOX 100232<br>ATLANTA, GA 30384-0232 | | | TRADE PAYABLE | | | | $2,463.66 |
| ACCOUNT NO.<br><br>SHELTON TURNBULL PRINTERS<br>P O BOX 22008<br>3403 WEST 7TH<br>EUGENE, OR 97402-0454 | | | TRADE PAYABLE | | | | $96.18 |
| ACCOUNT NO.<br><br>SHERRY LABORATORIES INC<br>PO BOX 1002<br>INDIANAPOLIS, IN 46206-1002 | | | TRADE PAYABLE | | | | $813.00 |

Subtotal
(Total of this page)                                        $11,458.20

**Bison Manufacturing, LLC**                                                    09-10761

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SHIPSHEWANA - W16 <br> 815 N VANBUREN ST <br> SHIPSHEWANA, IN 46565 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SHURFLO LLC <br> 13265 COLLECTION CTR DR <br> CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $385.36 |
| ACCOUNT NO. <br><br> SIKA CORPORATION <br> 23868 NETWORK PL <br> CHICAGO, IL 60673-1238 | | | TRADE PAYABLE | | | | $11,896.85 |
| ACCOUNT NO. <br><br> SOUTHWEST TRAILER SALES <br> 2430 MAIN ST, SUITE A <br> RAMONA, CA 92065 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SPARTA CHEVROLET, INC <br> 8955 SPARTA AVE <br> SPARTA, MI 49345 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SPEEDS FIBERGLASS REPAIR <br> PO BOX 207 <br> NEVADA, IA 50201 | | | TRADE PAYABLE | | | | $156.80 |
| ACCOUNT NO. <br><br> SPENCER PRODUCTS COMPANY <br> 1859 SUMMIT COMMERCE PK <br> TWINSBURG, OH 44087 | | | TRADE PAYABLE | | | | $2,751.74 |
| ACCOUNT NO. <br><br> STAPLES BUSINESS ADVANTAG <br> PO BOX 83689 <br> DEPT LA 1368 <br> CHICAGO, IL 60696-3689 | | | TRADE PAYABLE | | | | $2,308.92 |

Subtotal                        $17,499.67
(Total of this page)

**Bison Manufacturing, LLC**             09-10761

Debtor             Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STARQUEST PRODUCTS<br>2006 CENTURY DR<br>GOSHEN, IN 46528 | | | TRADE PAYABLE | | | | $1,269.31 |
| ACCOUNT NO.<br><br>STATE WIDE ALUMINUM INC<br>PO BOX 987<br>ELKHART, IN 46515-0987 | | | TRADE PAYABLE | | | | $955.84 |
| ACCOUNT NO.<br><br>STROMBECK BROTHERS INC<br>P.O. BOX 722<br>N WEBSTER SEPTIC TANK CLEANING<br>NORTH WEBSTER, IN 46555-0722 | | | TRADE PAYABLE | | | | $375.00 |
| ACCOUNT NO.<br><br>SUNDBY'S FEATHERLITE TRAILER<br>16498 US HWY 10<br>VERNDALE, MN 56481 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>SUNDOWNER OF NASHVILLE-MEMPHIS<br>95 PLEASANT HILL RD<br>NESBIT, MS 38651 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>SUNDOWNER TRAILER & TRUCK CENTERS<br>155 PETRO RD<br>KINGSTON SPRING, TN 37082 | | | TRADE PAYABLE | | | | $764.76 |
| ACCOUNT NO.<br><br>SUNDOWNER TRAILER CENTER<br>95 PLEASANT HILL RD<br>NESBIT, MS 38651 | | | TRADE PAYABLE | | | | $663.09 |
| ACCOUNT NO.<br><br>SYRACUSE HARDWARE<br>113 W MAIN ST<br>SYRACUSE, IN 46567 | | | TRADE PAYABLE | | | | $23.17 |

Subtotal
(Total of this page)      $4,051.17

**Bison Manufacturing, LLC**                                                    09-10761

Debtor                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TARA, VIOLA <br> 6940 PONY EXPRESS TRAIL <br> POLLOCK PINES, CA 95726 | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO. <br><br> TEMPLE POSTAL ALUMINUM <br> DEPARTMENT 6088 <br> CAROL STREAM, IL 60122-6088 | | | TRADE PAYABLE | | | | $1,567.88 |
| ACCOUNT NO. <br><br> THEODORE BARGMAN CO <br> PO BOX 673096 <br> DETROIT, MI 48267-3096 | | | TRADE PAYABLE | | | | $468.70 |
| ACCOUNT NO. <br><br> THETFORD CORPORATION <br> DEPT 77891  BOX 77000 <br> DETROIT, MI 48277-0891 | | | TRADE PAYABLE | | | | $1,653.72 |
| ACCOUNT NO. <br><br> TIMBERLINE PRODUCTS <br> 53062 FAITH AVE <br> ELKHART, IN 46514 | | | TRADE PAYABLE | | | | $135.40 |
| ACCOUNT NO. <br><br> TOM RAPER INC <br> 2250 WILLIAMSBURG PIKE <br> RICHMOND, IN 47374 | | | TRADE PAYABLE | | | | $4,856.85 |
| ACCOUNT NO. <br><br> TOM RAPER INC. <br> 2250 WILLIAMSBURG PIKE <br> RICHMOND, IN  47374 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TOM RAPER INC. <br> 5300 N DIXIE HWY <br> FAIRFIELD, OH 45014 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |

Subtotal
(Total of this page)                                                $8,882.55

**Bison Manufacturing, LLC**                                                                                    09-10761

Debtor                                                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TONYS RV PARTS & SERVICE INC<br>130 POND BRANCH RD<br>LEXINGTON, SC 29073 | | | TRADE PAYABLE | | | | $437.29 |
| ACCOUNT NO.<br>TOWNE AIR FREIGHT LLC<br>1932 MOMENTUM PL<br>CHICAGO, IL 60689-5319 | | | TRADE PAYABLE | | | | $245.61 |
| ACCOUNT NO.<br>TRANS NATIONAL COMMUNICATIONS INTERNATIONAL INC<br>PO BOX 981038<br>BOSTON, MA 02298-1038 | | | TRADE PAYABLE | | | | $242.74 |
| ACCOUNT NO.<br>TRAVEL STAR PRODUCTS<br>2134 DIERDORFF RD<br>PO BOX 513<br>GOSHEN, IN 46527-0513 | | | TRADE PAYABLE | | | | $1,310.40 |
| ACCOUNT NO.<br>TRINITY LOCK SERVICE<br>50 EMS T6 LN<br>LEESBURG, IN 46538-9423 | | | TRADE PAYABLE | | | | $14.00 |
| ACCOUNT NO.<br>TRI-STATE COMPRESSED AIR SYSTEMS INC<br>ATTN: MARY RUPE<br>1608 EISENHOWER DR S<br>GOSHEN, IN 46526 | | | TRADE PAYABLE | | | | $976.25 |
| ACCOUNT NO.<br>TROYER PRODUCTS<br>1090 BLOOMINGDALE DR<br>BRISTOL, IN 46507 | | | TRADE PAYABLE | | | | $26.60 |
| ACCOUNT NO.<br>UNCLE BOBS TRAILER<br>8141 36TH ST. SE/PO BOX 2175<br>JAMESTOWN, ND 58401 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |

Subtotal                                                                $3,252.89
(Total of this page)

**Bison Manufacturing, LLC**                                                09-10761

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>UNCLE BOBS TRAILER<br>12150 SIOUX LAND ROAD<br>BLACK HAWK, SD 57718 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>UNCLE BOBS TRAILER<br>PO BOX 2175<br>JAMESTOWN, ND 58401 | | | TRADE PAYABLE | | | | $2,552.05 |
| ACCOUNT NO.<br>US BUSINESS SYSTEMS INC<br>3221 SOUTHVIEW DR<br>ELKHART, IN 46514 | | | TRADE PAYABLE | | | | $423.19 |
| ACCOUNT NO.<br>US EQUESTRIAN FEDERATIO<br>P O BOX 98103<br>HOLIDAY CARD CENTER<br>WASHINGTON, DC 20090-8103 | | | TRADE PAYABLE | | | | $97.75 |
| ACCOUNT NO.<br>VISION SERVICE PLAN-(IN)<br>PO BOX 997100<br>SACRAMENTO, CA 95899 | | | TRADE PAYABLE | | | | $620.27 |
| ACCOUNT NO.<br>WEAGANT FARM SUPPLIES LIMITED<br>BOX 139<br>SOUTH MOUNTAIN, ON K0E1W0<br>CANADA | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>WESTERN RV CENTRE, LEDUC<br>7503 SPARROW DR<br>LEDUC, AB T9E0H3<br>CANADA | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>WESTERN RV COUNTRY LTD<br>61 EAST LAKE RAMP NE<br>AIRDRIE, AB T4A 2K4<br>CANADA | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |

Subtotal
(Total of this page)                                                        $3,693.26

**Bison Manufacturing, LLC**
_____
Debtor

09-10761
_____
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILDMAN FIRST AID DIRECT<br>800 S BUFFALO ST<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $2,480.19 |
| ACCOUNT NO.<br><br>WILDMAN UNIFORM & LINEN<br>ATTN: DAVID LEE / DREW SCHOLL<br>800 S BUFFALO ST<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $1,089.92 |
| ACCOUNT NO.<br><br>WINEGARD COMPANY CORP<br>3000 KIRKWOOD ST<br>BURLINGTON, IA 52601-2000 | | | TRADE PAYABLE | | | | $152.91 |
| ACCOUNT NO.<br><br>WINNEBAGO MOTORHOMES AND<br>6841 AUBURN RD.<br>TRAILER SALES, INC.<br>ROCKFORD, IL 61101 | | | TRADE PAYABLE | | | | $344.00 |
| ACCOUNT NO.<br><br>WOODGRAIN MILLWORK INC<br>4046 SOLUTIONS CENTER<br>#774046<br>CHICAGO, IL 60677-4000 | | | TRADE PAYABLE | | | | $212.10 |
| ACCOUNT NO.<br><br>WRIGHT-WAY TRAILERS INC<br>1100 N CENTER POINT RD<br>HIAWATHA, IA 52233 | | | TRADE PAYABLE | | | | $447.76 |
| ACCOUNT NO.<br><br>YARBROUGH<br>9776 E STATE HWY 00<br>STRAFFORD, MO 65757 | | | CONTRACT\AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>YARBROUGH EQUIPMENT SALES & SERVICE INC<br>9776 E STATE HWY 00<br>STRAFFORD, MO 65757 | | | TRADE PAYABLE | | | | $662.41 |

Subtotal
(Total of this page)

$5,389.29

**Bison Manufacturing, LLC**

09-10761

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | Total | $806,102.17 |

Subtotal
(Total of this page)

$0.00

**Bison Manufacturing, LLC**

**09-10761**

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| **(BIG R TRAILER SALES)SUB DLR U.B.**<br>**5109 ALASKA TRAIL**<br>**GREAT FALLS, MT 59405** | **CONTRACT\AGREEMENT** |
| **ACTION RV SPECIALISTS INC**<br>**9999 CENTRAL AVE NE**<br>**ALBUQUERQUE, NM 87123** | **CONTRACT\AGREEMENT** |
| **ACTION RV SPECIALISTS INC**<br>**44019 BLACK CANYON HWY**<br>**PHOENIX, AZ 85087** | **CONTRACT\AGREEMENT** |
| **ADVANTAGE AUTO & TRLR SLS**<br>**770 HIGHLAND AVE**<br>**BRANDON , MB R7C 1A4**<br>**CANADA** | **CONTRACT\AGREEMENT** |
| **AMERICA WEST TRAILER SALES**<br>**28871 NW LIVESTOCK RD**<br>**HERMISTON, OR 97838** | **CONTRACT\AGREEMENT** |
| **ARENA TRAILER SALES**<br>**P.O. BOX 186**<br>**CANNON FALLS, MN 55009** | **CONTRACT\AGREEMENT** |
| **CANADA ONE RV**<br>**1001 REGENT AVE W**<br>**WINNEPEG, MB R2C4M2**<br>**CANADA** | **CONTRACT\AGREEMENT** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **CENTRAL STATES TRLR/DBA CSTK**<br>**9929 SW 8TH ST**<br>**OKLAHOMA CITY, OK 73128** | **CONTRACT\AGREEMENT** |
| **CIRCLE B TRAILER SALES, INC**<br>**2109  W US HWY 40**<br>**BRAZIL, IN 47834** | **CONTRACT\AGREEMENT** |
| **D & D RETAIL/D&D FARM & RANCH**<br>**516 I-10 EAST**<br>**SEGUIN, TX 78155** | **CONTRACT\AGREEMENT** |
| **D-2 TRAILER SALES & SERVICE**<br>**P.O. BOX 5156**<br>**GALT, CA 95632** | **CONTRACT\AGREEMENT** |
| **DIXIE TRAILER WORKS INC.**<br>**1973 HWY 138 NE**<br>**CONYERS, GA 30013** | **CONTRACT\AGREEMENT** |
| **DIXIE TRAILER WORKS INC.**<br>**288 HUBBARD RD.**<br>**NEWTON, AL 36352** | **CONTRACT\AGREEMENT** |
| **FLETCHER BROTHERS PERFORMANCE**<br>**2173 COCKSHUTT RD**<br>**WATERFORD, ON N0E1Y0**<br>**CANADA** | **CONTRACT\AGREEMENT** |
| **GLEN DALE AGRA SERVICES LTD**<br>**1055 HWY 16W**<br>**VANDERHOOF, BC, V0J3A0**<br>**CANADA** | **CONTRACT\AGREEMENT** |
| **GOLD MEDAL TRAILER SALES**<br>**W4650 PRAIRIE CREST LANE**<br>**MERRILL, WI 54452** | **CONTRACT\AGREEMENT** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **H & H TRAILER SALES, INC**<br>**PO BOX 2931,4806 IDALOU HWY**<br>**LUBBOCK, TX 79408** | **CONTRACT\AGREEMENT** |
| **HOLTON TRAILER SALES & SERV**<br>**36450 FRONTAGE RD**<br>**EDGERTON, KS 66021** | **CONTRACT\AGREEMENT** |
| **JIM'S MOTORS, INC**<br>**PO BOX 566, I-44 & OAZRK DR**<br>**CUBA, MO 65453** | **CONTRACT\AGREEMENT** |
| **JYMCO DEV. DBA/JYMCO TRLR**<br>**4187 US HWY 70E**<br>**SMITHFIELD, NC 27577** | **CONTRACT\AGREEMENT** |
| **KEN FEAGIN TRUCK & TRAILER**<br>**99 UNDERWOOD RD.**<br>**FLETCHER, NC 28732** | **CONTRACT\AGREEMENT** |
| **KERLIN- SILVER LAKE**<br>**9944 SOUTH SR 15**<br>**SILVER LAKE, IN 46982** | **CONTRACT\AGREEMENT** |
| **KERLIN TRAILER & MOTORSPORTS**<br>**3298 E US HWY 30**<br>**WARSAW, IN 46580** | **CONTRACT\AGREEMENT** |
| **LEWIS TRAILER SALES**<br>**80 TORTOISE ST**<br>**SLIDELL, LA 70461** | **CONTRACT\AGREEMENT** |
| **LEWIS TRAILER SALES**<br>**16494 HWY 49**<br>**SAUCIER, MS 39574** | **CONTRACT\AGREEMENT** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **LEWIS TRAILER SALES**<br>**9780 I-55**<br>**TERRY, MS 39170** | **CONTRACT\AGREEMENT** |
| **MIDWAY TRAILERS, INC W-11**<br>**18292 E FRONTAGE RD**<br>**LITCHFIELD, IL 62056** | **CONTRACT\AGREEMENT** |
| **MIDWAY TRAILERS, INC W-12**<br>**3068 NORTH IL RT. 71**<br>**OTTAWA, IL 61350** | **CONTRACT\AGREEMENT** |
| **MIDWAY TRAILERS, INC W-15**<br>**373 MIDWAY DR**<br>**CALVERT CITY, KY 42029** | **CONTRACT\AGREEMENT** |
| **MOOSE JAW TOYOTA TRAILERS**<br>**1743 MAIN ST N**<br>**MOOSEJAW, SK S6J1L6**<br>**CANADA** | **CONTRACT\AGREEMENT** |
| **P & P SALES & SERVICE**<br>**880 FREEWAY BLVD S**<br>**ROSE CITY, TX 77662** | **CONTRACT\AGREEMENT** |
| **SHIPSHEWANA - W16**<br>**815 N VANBUREN ST**<br>**SHIPSHEWANA, IN 46565** | **CONTRACT\AGREEMENT** |
| **SOUTHWEST TRAILER SALES**<br>**2430 MAIN ST, SUITE A**<br>**RAMONA, CA 92065** | **CONTRACT\AGREEMENT** |
| **SPARTA CHEVROLET, INC**<br>**8955 SPARTA AVE**<br>**SPARTA, MI 49345** | **CONTRACT\AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **SUNDBY'S FEATHERLITE TRAILER**<br>**16498 US HWY 10**<br>**VERNDALE, MN 56481** | **CONTRACT\AGREEMENT** |
| **SUNDOWNER OF NASHVILLE-MEMPHIS**<br>**95 PLEASANT HILL RD**<br>**NESBIT, MS 38651** | **CONTRACT\AGREEMENT** |
| **TOM RAPER INC.**<br>**2250 WILLIAMSBURG PIKE**<br>**RICHMOND, IN  47374** | **CONTRACT\AGREEMENT** |
| **TOM RAPER INC.**<br>**5300 N DIXIE HWY**<br>**FAIRFIELD, OH 45014** | **CONTRACT\AGREEMENT** |
| **UNCLE BOBS TRAILER**<br>**8141 36TH ST. SE/PO BOX 2175**<br>**JAMESTOWN, ND 58401** | **CONTRACT\AGREEMENT** |
| **UNCLE BOBS TRAILER**<br>**12150 SIOUX LAND ROAD**<br>**BLACK HAWK, SD 57718** | **CONTRACT\AGREEMENT** |
| **WEAGANT FARM SUPPLIES LIMITED**<br>**BOX 139**<br>**SOUTH MOUNTAIN, ON K0E1W0**<br>**CANADA** | **CONTRACT\AGREEMENT** |
| **WESTERN RV CENTRE, LEDUC**<br>**7503 SPARROW DR**<br>**LEDUC, AB T9E0H3**<br>**CANADA** | **CONTRACT\AGREEMENT** |
| **WESTERN RV COUNTRY LTD**<br>**61 EAST LAKE RAMP NE**<br>**AIRDRIE, AB T4A 2K4**<br>**CANADA** | **CONTRACT\AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **YARBROUGH**<br>**9776 E STATE HWY 00**<br>**STRAFFORD, MO 65757** | **CONTRACT\AGREEMENT** |

**Bison Manufacturing, LLC**                                          **09-10761**

Debtor                                                               Case No. (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MONACO COACH COMPANY<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| SIGNATURE MOTORCOACH RESORTS, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| NAPLES MOTORCOACH RESORT, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| PORT OF THE ISLES OF MOTORCOACH RESORT, INC<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| OUTDOOR RESORT OF LAS VEGAS, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| OUTDOOR RESORTS MOTORCOACH COUNTRY CLUB, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| SIGNATURE RESORTS OF MICHIGAN, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| LA QUINTA MOTORCOACH RESORTS, INC.<br>80-501 AVE. 48<br>INDIO, CA 92201 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| R-VISION HOLDINGS, LLC<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| R-VISION, INC.<br>606 NELSON'S PARKWAY<br>WAKARUSA, IN 46573 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| R-VISION MOTORIZED LLC<br>606 NELSON'S PARKWAY<br>WAKARUSA, IN 46573 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| ROADMASTER LLC<br>606 NELSON'S PARKWAY<br>WAKARUSA, IN 46573 | ABLECO FINANCE LLC<br>AS COLLATERAL AND ADMINISTRATIVE AGENT<br>299 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10171 |
| MONACO COACH COMPANY<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |
| SIGNATURE MOTORCOACH RESORTS, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |
| NAPLES MOTORCOACH RESORT, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PORT OF THE ISLES OF MOTORCOACH RESORT, INC<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |
| OUTDOOR RESORT OF LAS VEGAS, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |
| OUTDOOR RESORTS MOTORCOACH COUNTRY CLUB, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |
| SIGNATURE RESORTS OF MICHIGAN, INC.<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |
| LA QUINTA MOTORCOACH RESORTS, INC.<br>80-501 AVE. 48<br>INDIO, CA 92201 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |
| R-VISION HOLDINGS, LLC<br>91320 COBURG INDUSTRIAL WAY<br>COBURG, OR 97408 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |
| R-VISION, INC.<br>606 NELSON'S PARKWAY<br>WAKARUSA, IN 46573 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |
| R-VISION MOTORIZED LLC<br>606 NELSON'S PARKWAY<br>WAKARUSA, IN 46573 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ROADMASTER LLC<br>606 NELSON'S PARKWAY<br>WAKARUSA, IN 46573 | BANK OF AMERICA N A<br>55 SOUTH LAKE AVENUE SUITE 900<br>PASADENA, CA 91101 |

FORM B6 - Cont.
(12/94)

Bison Manufacturing, LLC
09-10761

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, P. Martin Daley, Vice President, declare under penalty of perjury that I have read the foregoing Summary and Schedules, consisting of ___85___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: May 04, 2009

Signature _____

P. Martin Daley
Vice President
Bison Manufacturing, LLC

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)