# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

7/8/2009                                                                                                    Page 1

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 1 | DESIGNED IMAGES, INC.<br><br>ATTN: THOMAS C. HOENIGMAN<br>10121 STAFFORD RD UNIT C<br>CHAGRIN FALLS, OH 44023 | 3/12/2009 | $15,720.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $15,720.68 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 2 | QUALITY COACH SERVICES, INC.<br><br>ATTN: JASON SKOVBO<br>4150 WEST 11TH AVENUE<br>SUITE C<br>EUGENE, OR 97402 | 3/16/2009 | $18,339.75 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $18,339.75 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                Visit us on the Web at www.omnimgt.com                PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440                E-Mail: claimsmanager@omnimgt.com                    FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 3 | GUST ROSENFELD P.L.C.<br><br>C/O SEAN P. O'BRIEN<br>201 E. WASHINGTON STREET, SUITE 800<br>PHOENIX, AZ 85004-2327 | 3/17/2009 | $15,575.49 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$15,575.49** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 4 | POSTLE OPERATING, LLC<br><br>D/B/A POSTLE ALUMINIM CO.<br>511 PINE CREEK COURT<br>ELKHART, IN 46516 | 3/19/2009 | $1,103,601.11 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,103,601.11** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 5 | GIANT INLAND EMPIRE RV CENTER INC.<br><br>DBA GIANT RV<br>ATTN: PETER KRAVITZ VICE PRESIDENT<br>9150 BENSON AVE<br>MONTECLAIR, CA 91763 | 3/19/2009 | $12,808,448.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$12,808,448.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|
| 6 | VILLA INTERNATIONAL<br><br>13760 MIDWAY ST<br>CERRITOS, CA 90703 | 3/19/2009 | $1,023,409.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,023,409.52** Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 7 | GREG WEBER<br><br>TREASURER DOMETIC CORP<br>509 S. POPLAR ST.<br>LAGRANGE, IN 46761 | 3/19/2009 | $348,119.19 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$348,119.19** Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 8 | READY AMERICA, INC.<br><br>ATTN: CHARLENE POTTER HARTFIEL<br>1150 SIMPSON WAY<br>ESCONDIDO, CA 92029<br>USA | 3/20/2009 | $360.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$360.00** Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300<br>
16501 VENTURA BLVD., SUITE 440      E-Mail: claimsmanager@omnimgt.com      FAX: (818) 783-2737<br>
ENCINO, CA 91436-2068

DEBTOR:  MONACO COACH CORPORATION                                          CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 9 | WNL CORP DBA WESTLAND SALES<br><br>ATTN: LARRY LUNDBOM<br>P.O. BOX 427<br>15650 S.E. 102ND<br>CLACKAMAS, OR 97015 | 3/20/2009 | $82,074.35 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $82,074.35 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 10 | VIJAY CORPORATION<br><br>D.B.A. COMFORT SUITES - ELKHART SOUTH<br>ATTN: BHUPENDRA PATEL<br>27838 COUNTY ROAD 24<br>ELKHART, IN 46517<br>USA | 3/23/2009 | $3,091.20 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $3,091.20 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 11 | PARKIN ACCESSORIES, INC.<br><br>ATTN: EDWARD A. KINTZ<br>2920 GATEWAY DRIVE<br>PO BOX 4561<br>ELKHART, IN 46530 | 3/23/2009 | $5,566.88 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $5,566.88 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                   CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 12 | ANNA LEE BRAUNSTEIN<br><br>4542 SCENIC DRIVE<br>ROCKLIN, CA 95765 | 3/24/2009 | $791.50 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$791.50** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 13 | BUDDY GREGG MOTOR HOMES INC.<br><br>ATTN: FRED VANDENBERG<br>11730 SNYDER RD<br>KNOXVILLE, TN 37932<br>USA | 3/24/2009 | $637,299.03 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$637,299.03** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 14 | GALT HOUSE HOTEL<br><br>ATTN: BRAD GOOD<br>325 WEST MAIN STREET<br>SUITE 200<br>LOUISVILLE, KY 40202 | 3/24/2009 | $33,910.41 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$33,910.41** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:   (818) 906-8300
FAX:   (818) 783-2737

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 15 | THE CIT GROUP / COMMERCIAL SERVICES INC.<br><br>ATTN: CHRISTINE DERY<br>11 WEST 42ND STREET<br>NEW YORK, NY 10036 | 3/10/2009 | $5,310.09 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,310.09** **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 16 | REGIONS INTERSTATE BILLING SERVICES, INC.,<br><br>ATTN: KEITH W. HARPER<br>P.O. BOX 2250<br>DECATUR, AL 35609-2250 | 3/13/2009 | $1,371.82 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,371.82** **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 17 | DEPARTMENT OF THE TREASURY<br><br>INTERNAL REVENUE SERVICE<br>ATTN: C. PETRY<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 3/16/2009 | $200.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 753 | |
| | | | **$200.00** **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 18 | DEPARTMENT OF THE TREASURY<br><br>INTERNAL REVENUE SERVICE<br>ATTN: C. PETRY<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 3/16/2009 | $400.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 754 | |
| | | | **$400.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 19 | DEPARTMENT OF THE TREASURY<br><br>INTERNAL REVENUE SERVICE<br>ATTN: C. PETRY<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 3/16/2009 | $400.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 755 | |
| | | | **$400.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 20 | DEPARTMENT OF THE TREASURY<br><br>INTERNAL REVENUE SERVICE<br>ATTN: C. PETRY<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 3/16/2009 | $900.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$900.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:  (818) 906-8300
FAX:    (818) 783-2737

DEBTOR:   MONACO COACH CORPORATION                                      CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 21 | DEPARTMENT OF THE TREASURY<br><br>INTERNAL REVENUE SERVICE<br>ATTN: C. PETRY<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 3/16/2009 | $1,600.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 757 | |
| | | | **$1,600.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 22 | MSC INDUSTRIAL SUPPLY CO<br><br>ATTN: ANGELINA ALLEN<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 3/16/2009 | $916.45 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$916.45** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 23 | AEROTEK<br><br>ATTN: JORDAN WHITE<br>CREDIT DEPARTMENT - AEROTEK<br>7301 PARKWAY DRIVE<br>HANOVER, MD 21076 | 3/10/2009 | $9,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$9,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                  Visit us on the Web at www.omnimgt.com                          PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440                E-Mail: claimsmanager@omnimgt.com                              FAX:   (818) 783-2737
ENCINO, CA  91436-2068

**DEBTOR:** MONACO COACH CORPORATION      **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 24 | RV CUSTOM PRODUCTS<br><br>14000 ANSON AVE.<br>SANTA FE SPRINGS, CA 90670 | 3/25/2009 | $4,938.31 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,758 | |
| | | | **$4,938.31** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 25 | STATKUS ENGINES PERFORMANCE & RV CENTER<br><br>ATTN: WENDY STATKUS<br>1623 LOS TOMASES DR NW<br>ALBUQUERQUE, NM 87102<br>UNITED STATES | 3/26/2009 | $3,729.06 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,729.06** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 26 | TRADERS CHEVROLET LLC<br><br>DBA TERRY LABONTE CHEVROLET<br>1401 BRIDFORD PARKWAY<br>GREENSBORO, NC 27407 | 3/26/2009 | $201,701.06 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$201,701.06** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 27 | MICRO ALARM SYSTEMS INC.<br><br>ATTN: JILA BEROUKHIM<br>4825 S SOTO STREET<br>VERNON, CA 90058 | 3/27/2009 | $293.51 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$293.51** Total | | | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 28 | CROSS COUNTY TRAILER SALES INC.<br><br>ATTN: KATHLEEN CASEY<br>670 D FORT SALONGA RD<br>NORTHPORT, NY 11768 | 3/27/2009 | $893.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$893.00** Total | | | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 29 | HOWARD VEURINK TRAVEL TRAILERS INC.<br><br>DBA VEURINKS' RV CENTER<br>ATTN: TIMOTHY H VEURINK<br>7144 S. DIVISION<br>GRAND RAPIDS, MI 49548 | 3/27/2009 | $31,883.80 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$31,883.80** Total | | | | | |
| | **Claim Status:** No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 30 | FLAIR INTERIORS, INC.<br><br>ATTN: J CHRISTOPHER ULMER<br>1010 EISENHOWER DRIVE SOUTH<br>GOSHEN, IN 46526<br>USA | 3/27/2009 | $1,470.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,470.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 31 | SIMI RV SALES<br><br>ATTN: JIM RAMPTON<br>1568 LOS ANGELES AVE<br>SIMI VALLEY, CA 93065<br>USA | 3/27/2009 | $136,545.48 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$136,545.48** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 32 | GMAC COMMERCIAL FINANCE LLC<br><br>ATTN: DELIA NUCCI<br>1290 AVENUE OF THE AMERICAS - 3RD FLOOR<br>NEW YORK, NY 10104 | 3/20/2009 | $903.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$903.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                E-Mail: claimsmanager@omnimgt.com                         FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 33 | CHARLESTON CORPORATION<br><br>C/O J. RICHARD RANSEL<br>P.O. BOX 5<br>BREMEN, IN 46506 | 3/23/2009 | $221,362.39 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$221,362.39** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 34 | STEVEN R MCNELIS<br><br>P O BOX 949<br>DURHAM, CA 95938 | 3/24/2009 | $235,481.50 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$235,481.50** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 35 | CB DISTRIBUTING<br><br>ATTN: RENIE GUBSER<br>3075 KATHRYN ST NE<br>ALBANY, OR 97321<br>USA | 3/30/2009 | $12,849.94 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$12,849.94** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 36 | HUNZIKER FAMILY LLC<br><br>ATTN: GARY R. HUNZIKER<br>P.O. BOX 9049<br>135 W MAIN ST<br>MISSOULA, MT 59807 | 3/30/2009 | $5,100.44 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,100.44** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 37 | EMBARQ FLORIDA, INC<br><br>ATTN: VANCE KATZER<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 3/30/2009 | $6,382.29 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$6,382.29** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 38 | CENTRAL TELEPHONE COMPANY-NEVADA<br><br>ATTN: VANCE KATZER<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 3/30/2009 | $1,161.12 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,161.12** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com          FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 39 | AUGUSTA RV<br><br>ATTN: RICHARD H. FENDER, JR.<br>801 INDUSTRIAL PARK DR.<br>EVANS, GA 30809<br>USA | 3/30/2009 | $6,442.58 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $6,442.58 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 40 | UNITED TELEPHONE COMPANY OF INDIANA<br><br>ATTN: VANCE KATZER<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 3/30/2009 | $2,196.17 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $2,196.17 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 41 | DAVID RUOZI, SR.<br><br>13420 LITLE RIVER RD.<br>GLIDE, OR 97443<br>UNITED STATES | 3/30/2009 | $574.73 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $574.73 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                    E-Mail: claimsmanager@omnimgt.com                    FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 42 | BENCHMARK ENGINEERING, INC.<br><br>ATTN: JOSEPH B. O'NEILL<br>607 EAST LAKE STREET<br>HARBOR SPRINGS, MI 49740<br>USA | 3/30/2009 | $4,160.81 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | $4,160.81 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 43 | HOOSIER RV LOGISTICS, LLC<br><br>ATTN: LOUISE COLBY KING<br>1100 S DIVISION STREET<br>BRISTOL, IN 46507 | 3/30/2009 | $2,832.94 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | $2,832.94 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 44 | LAFAYETTE LIMO INC<br><br>ATTN: JEFFREY FLORIAN<br>2525 KLONDIKE RD<br>WEST LAGAYETTE, IN 47906<br>USA | 3/30/2009 | $298.34 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 752 | |
| | | | $298.34 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:　MONACO COACH CORPORATION                          CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 45 | LAFAYETTE LIMO INC.<br><br>ATTN: JEFFREY FLORIAN<br>2525 KLONDIKE RD<br>WEST LAFAYETTE, IN 47906<br>USA | 3/30/2009 | $298.34 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$298.34** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 46 | T.F.R., INC. D/B/A ROSS PLUMBING<br><br>ATTN: TERRY ROSS<br>2204 W. GRIFFIN ROAD<br>LEESBURG, FL 34748<br>UNITED STATES | 3/30/2009 | $170.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$170.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 47 | GREATAMERICA LEASING CORPORATION<br><br>ATTN: DEBBIE BURNS<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | 3/30/2009 | $9,529.28 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$9,529.28** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 48 | FORTRON POWER, INC.<br><br>ATTN: ROBERT LANCASTER<br>23181 ANTONIO PARKWAY<br>RANCHO SANTA MARGARITA, CA 92688<br>USA | 3/30/2009 | $6,144.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$6,144.00** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 49 | LTI/PLASTIC EXTRUSION INC<br><br>ATTN: SARA J GINGERICH<br>4000 E. BRISTOL ST., SUITE 3<br>ELKHART, IN 46514<br>USA | 3/31/2009 | $21,987.12 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$21,987.12** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 50 | PRESS PROS PRINTING<br><br>ATTN: LARRY PETERSON<br>1132 NE SECOND STREET<br>BEND, OR 97701<br>USA | 3/31/2009 | $184.02 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$184.02** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                 E-Mail: claimsmanager@omnimgt.com                        FAX:  (818) 783-2737
ENCINO, CA  91436-2068

**DEBTOR:** MONACO COACH CORPORATION      **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 51 | OLATHE FORD RV CENTER<br><br>ATTN: JOHN S MANSKER<br>19310 GARDNER RD<br>GARDNER, KS 66030<br>USA | 3/31/2009 | $2,462.46 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $2,462.46 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 52 | LISSIE N. CARINO, REV. TRUST<br><br>DR. JOHN M. CARINO<br>118 SW PALM COVE DR<br>PALM CITY, FL 34990 | 3/31/2009 | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | No Amount Provided; |
| | | | | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 53 | AFMS LLC<br><br>ATTN: MICHAEL ERICKSON<br>10260 SW GREENBURG ROAD, SUITE 1020<br>PORTLAND, OR 97223<br>UNITED STATES | 3/31/2009 | $24,941.96 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $24,941.96 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 54 | LARRY'S RV, INC<br><br>20630 GRANDVIEW DR<br>BEND, OR 97701 | 3/31/2009 | $1,231.06 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$1,231.06** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 55 | MOR/RYDE INTERNATIONAL, INC.<br><br>ATTN: ANGELA S. DEVREESE<br>1966 MOYER AVENUE<br>PO BOX 579<br>ELKHART, IN 46515-0579 | 3/31/2009 | $38,986.14 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$38,986.14** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 56 | SHERATON FAIRPLEX HOTEL<br><br>ATTN: JOHN GILBERT<br>601 W. MCKINLEY AVENUE<br>POMONA, CA 91768<br>UNITED STATES | 3/31/2009 | $39,393.98 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$39,393.98** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 57 | LTI/PLASTIC EXTRUSION INC<br><br>ATTN: SARA J GINGERICH<br>4000 E. BRISTOL ST., SUITE 3<br>ELKHART, IN 46514<br>USA | 3/31/2009 | $1,084.32 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 762 | |
| | | | **$1,084.32** Total | | | | | |
| | **Claim Status:** No objection on file. | | | | | | | |
| 58 | LTI/PLASTIC EXTRUSION INC<br><br>ATTN: SARA J GINGERICH<br>4000 E. BRISTOL ST., SUITE 3<br>ELKHART, IN 46514<br>USA | 3/31/2009 | $7,062.80 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | **$7,062.80** Total | | | | | |
| | **Claim Status:** No objection on file. | | | | | | | |
| 59 | LTI/PLASTIC EXTRUSION INC<br><br>ATTN: SARA J GINGERICH<br>4000 E. BRISTOL ST., SUITE 3<br>ELKHART, IN 46514<br>USA | 3/31/2009 | $54,927.23 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$54,927.23** Total | | | | | |
| | **Claim Status:** No objection on file. | | | | | | | |

DEBTOR:   MONACO COACH CORPORATION          CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 60 | RAYMOND H. ORR AND LINDA ORR<br><br>1631 HORIZON BLVD<br>KERRVILLE, TX 78028<br>USA | 3/30/2009 | $3,278.29<br>$2,425.00<br><br><br><br><br><br>$5,703.29 Total | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 61 | MASSEY'S DIESEL REPAIR, INC.<br><br>ATTN: JAMES L. MASSEY<br>1417 SOUTH 59TH AVENUE<br>PHOENIX, AZ 85043<br>USA | 3/31/2009 | $16,678.29<br><br><br><br><br><br>$16,678.29 Total | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 752 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 62 | JH INVESTMENTS OF JACKSONVILLE, INC.<br><br>C/O JOHN C. PHILLIPS, JR - KENNETH C. STEEL, III, E VOLPE, BAJALIA, WICKES, ROGERSON & WACHS, P.<br>EVERBANK PLAZA<br>501 RIVERSIDE AVENUE, 7TH FLOOR<br>JACKSONVILLE, FL 32202 | 4/1/2009 | $604,526.00<br><br><br><br><br><br>$604,526.00 Total | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION      CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 63 | SKY MEADOWS RV SERVICE INC<br><br>ATTN: WADE A MEADOWS<br>7029 NW CR 233<br>STARKE, FL 32091 | 3/27/2009 | $170.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$170.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 64 | LAKESIDE ELECTRICAL CONTRACTORS, LLC<br><br>1805 GREENLEAF LN. #5<br>LEESBURG, FL 34748 | 3/27/2009 | $7,096.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$7,096.52** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 65 | SUN CHEMICAL CORPORATION<br><br>ATTN: DOMINICA R. IVEY<br>5000 SPRING GROVE AVENUE<br>CINCINNATI, OH 45232 | 3/27/2009 | $5,199.02 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,199.02** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 66 | BARRINGTON MOTOR SALES & SERVICE, INC.<br><br>ATTN: SEAN A. BRANSKY<br>1201 W. LAKE STREET<br>BARTLETT, IL 60103 | 3/27/2009 | $7,889.16 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$7,889.16** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 67 | CON-WAY FREIGHT, INC.<br><br>C/O MARIA POLITIS-MASTROGIANNIS<br>RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 3/30/2009 | $3,640.80 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,640.80** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 68 | BEN LOUIS DAY<br><br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | 3/30/2009 | $4,006.45 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$4,006.45** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 69 | BEN LOUIS DAY<br><br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | 3/30/2009 | $60,837.89 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$60,837.89** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 70 | SHRED-IT<br><br>ATTN: CAROL J. BASS<br>19670 SW 118TH AVENUE<br>TUALATIN, OR 97062 | 3/30/2009 | $245.16 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$245.16** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 71 | GIBSON MOTOR COMPANY<br><br>PO BOX 100<br>JUNCTION CITY, OR 97448 | 3/30/2009 | $1,530.71 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,530.71** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                 Visit us on the Web at www.omnimgt.com                         PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440              E-Mail: claimsmanager@omnimgt.com                              FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 72 | WILEY METAL FABRICATING, INC<br><br>ATTN: THOMAS J. RETO<br>P.O. BOX 1246<br>MARION, IN 46952 | 3/30/2009 | $8,318.41 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$8,318.41**  Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 73 | CARSON OIL CO., INC.<br><br>ATTN: ALBERT STOKES<br>EULER HERMES ACI<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | 3/30/2009 | $10,905.76 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$10,905.76**  Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 74 | THE JERRY BROWN COMPANY, INC.<br><br>ATTN: TROY H. LIKENS<br>P.O. BOX 41390<br>EUGENE, OR 97404 | 3/30/2009 | $29,902.34 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$29,902.34**  Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 75 | UNI-HYDRO INC<br><br>ATTN: CAROLYN KURTH<br>310 E. GEMINI AVE<br>COSMOS, MN 56228 | 3/30/2009 | $156.02 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$156.02** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 76 | SERVICE MASTER<br><br>BY COMPLETE RESTORATION SERVICES<br>ATTN: NICOLE BARR<br>P.O. BOX 742<br>MINNEOLA, FL 34755 | 3/30/2009 | $773.34 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$773.34** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 77 | CHARLOTTE TRUCK CENTER INC<br><br>DBA CENTER TRUCK CENTER<br>ATTN: N. JAY MCGARY<br>PO BOX 26548<br>CHARLOTTE, NC 28221 | 3/30/2009 | $1,549.71 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,549.71** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA 91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 78 | GORDON L. PEHRSON<br><br>2798 SO. 1500 EAST<br>SALT LAKE CITY, UT 84106-3549 | 3/30/2009 | $263.53 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$263.53**  **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 79 | UNIVERSAL FOREST PRODUCTS INC<br><br>ATTN: MICHAEL COLE<br>2801 E. BELTLINE NE<br>GRAND RAPIDS, MI 49525 | 3/30/2009 | $5,219.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,219.00**  **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 80 | UNIVERSAL FOREST PRODUCTS INC.<br><br>ATTN: MICHAEL COLE<br>2801 E. BELTLINE NE<br>GRAND RAPIDS, MI 49525 | 3/30/2009 | $14,727.76 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 762 | |
| | | | **$14,727.76**  **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                E-Mail: claimsmanager@omnimgt.com                        FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 81 | DEPARTMENT OF THE TREASURY<br><br>INTERNAL REVENUE SERVICE<br>ATTN: V. THOMPSON<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 3/30/2009 | $100.00<br>$64,819.90 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$64,919.90** **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 82 | DEPARTMENT OF THE TREASURY<br><br>INTERNAL REVENUE SERVICE<br>ATTN: V. THOMPSON<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 3/30/2009 | $200.00<br>$460,489.16 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$460,689.16** **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 83 | HEHR INTERNATIONAL INC<br><br>ATTN: JOHANNA MARTINEZ<br>PO BOX 39160<br>LOS ANGELES, CA 90039 | 3/30/2009 | $50,989.40 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | **$50,989.40** **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                Visit us on the Web at www.omnimgt.com               PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440              E-Mail: claimsmanager@omnimgt.com                FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION                                          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 84 | HEHR INTERNATIONAL INC<br><br>ATTN: JOHANNA MARTINEZ<br>PO BOX 39160<br>LOS ANGELES, CA 90039 | 3/30/2009 | $336.30 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | $336.30 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 85 | HEHR INTERNATIONAL INC<br><br>ATTN: JOHANNA MARTINEZ<br>PO BOX 39160<br>LOS ANGELES, CA 90039 | 3/30/2009 | $12,745.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $12,745.52 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 86 | CORPORATION SERVICE COMPANY<br><br>ATTN: CHRISTINE R. HASSELL<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 3/30/2009 | $341.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $341.00 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440        E-Mail: claimsmanager@omnimgt.com          FAX:    (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION　　　　　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 87 | DOLENGA & DOLENGA, PLLC<br><br>ATTN: MICHAEL D. DOLENGA<br>24001 ORCHARD LAKE RD., STE. 190<br>FARMINGTON, MI 48336 | 3/31/2009 | $24,230.12 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$24,230.12** **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 88 | INTERLINE BRANDS, INC. DBA AMSAN<br><br>ATTN: ANGELA LEVINE<br>INTERLINE BRANDS, INC. - BANKRUPTCY<br>801 WEST BAY STREET<br>JACKSONVILLE, FL 32204 | 3/31/2009 | $24,419.56 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$24,419.56** **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 89 | TONY'S R.V. PARTS & SERVICE, INC.<br><br>ATTN: AARON A. LANGENBURG<br>130 POND BRANCH ROAD<br>LEXINGTON, SC 29073 | 3/31/2009 | $6,412.45 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$6,412.45** **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                        CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 90 | INDIANA DIMENSIONAL PRODUCTS<br><br>P.O. BOX 271<br>NORTH WEBSTER, IN 46555 | 4/2/2009 | $1,912.94 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,912.94** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 91 | TRAVELWORD RV<br><br>ATTN: KEVIN HARTLEY<br>UNIT G<br>HALESFIELD 14<br>TELFORD, INTERNATIONAL TF7 4QR<br>UNITED KINGDOM | 4/3/2009 | $33,153.76 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$33,153.76** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 92 | JF SHELTON COMPANY<br><br>ATTN: CHARLIE DISHART<br>19516 62ND AVE S.<br>KENT, WA 98032 | 4/6/2009 | $741.74 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$741.74** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                 E-Mail: claimsmanager@omnimgt.com                    FAX:  (818) 783-2737
ENCINO, CA  91436-2068

**DEBTOR:** MONACO COACH CORPORATION      **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 93 | CARRIER AND SONS INC.<br><br>ATTN: TERESA CARRIER<br>29525 AIRPORT RD<br>EUGENE, OR 97402 | 4/6/2009 | $2,423.01 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,423.01** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 94 | WEBB INDUSTRIES, INC. DBA SMITH SHEET METAL<br><br>ATTN: LLOYD R. WEBB<br>253 S 15TH ST.<br>SPRINGFIELD, OR 97477<br>USA | 4/6/2009 | $2,751.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,751.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 95 | LAFAYETTE AUTO BODY & RV REPAIR<br><br>ATTN: JACQUELINE D. MAXWELL<br>204 3RD ST<br>P.O. BOX 146<br>LAFAYETTE, OR 97127 | 4/6/2009 | $1,995.69 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,995.69** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 96 | DON C & MARY J PETERSON<br><br>2728 MALLARD LANDING AVE<br>HENDERSON, NV 89074 | 4/6/2009 | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | No Amount Provided; |
| | | | | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 97 | ITC INC.<br><br>ATTN: MIKE CAMAROTA<br>230 E. LAKEWOOD BLVD.<br>HOLLAND, MI 49424<br>USA | 4/6/2009 | $1,463.51 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | $1,463.51 | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 98 | ITC INC.<br><br>ATTN: MIKE CAMAROTA<br>230 E. LAKEWOOD BLVD.<br>HOLLAND, MI 49424<br>USA | 4/6/2009 | $3,941.32 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | $3,941.32 | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 99 | ITC INC.<br><br>ATTN: MIKE CAMAROTA<br>230 E. LAKEWOOD BLVD.<br>HOLLAND, MI 49424<br>USA | 4/6/2009 | $1,461.40 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 758 | |
| | | | **$1,461.40** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 100 | ITC INC.<br><br>ATTN: MIKE CAMAROTA<br>230 E. LAKEWOOD BLVD.<br>HOLLAND, MI 49424<br>USA | 4/6/2009 | $5,356.97 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,356.97** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 101 | MASSEY'S DIESEL REPAIR, INC.<br><br>ATTN: JAMES MASSEY<br>1417 SOUTH 59TH AVENUE<br>PHOENIX, AZ 85043<br>USA | 4/7/2009 | $16,678.29 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$16,678.29** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:   (818) 906-8300
FAX:   (818) 783-2737

DEBTOR: MONACO COACH CORPORATION                  CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 102 | DAWN ENTERPRISES INC. DBA SPORTWING<br><br>ATTN: ALICIA MULLINS<br>9155 SWEET VALLEY DRIVE<br>VALLEY VIEW, OH 44125<br>USA | 4/7/2009 | $1,929.34 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,929.34** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 103 | DAWN ENTERPRISES INC. DBA SPORTWING<br><br>ATTN: ALICIA MULLINS<br>9155 SWEET VALLEY DRIVE<br>VALLEY VIEW, OH 44125<br>USA | 4/7/2009 | $1,560.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$1,560.00** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 104 | GARNET TECHNOLOGIES INC.<br><br>ATTN: DONALD J. SHAPANSKY<br>SUITE 8-125 M & M RANCH ROAD<br>GRANBURY, TX 76049 | 4/7/2009 | $9,003.57 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$9,003.57** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                     CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 105 | STARR E. COOKE<br><br>1521 WILLOW BEND DR<br>EL CAJON, CA 92019 | 4/7/2009 | $3,525.06 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,525.06** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 106 | CARAVANE  185 (2006) INC.<br><br>ATTN: DIANE VIGNEAULT<br>86-PRINCIPALE<br>SAINT-AANTONIN, QC G0L 2J0<br>CANADA | 4/7/2009 | $7,024.75<br>$7,024.75 | UNS. ☐<br>PRI. ☑<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | Out of Balance | | **$7,024.75** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 107 | DAVIDSON PLYFORMS, INC.<br><br>ATTN: MICHAEL BREDEWEG<br>5505 33RD ST.<br>GRAND RAPIDS, MI 49512 | 4/8/2009 | $46,842.04 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$46,842.04** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com          FAX:  (818) 783-2737
ENCINO, CA  91436-2068

**DEBTOR:** MONACO COACH CORPORATION        **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 108 | ROBERT W. STROUD<br><br>1013 EAST 139TH DRIVE<br>THORNTON, CO 80241<br>UNITED STATES | 4/8/2009 | $500.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$500.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 109 | TRI-COUNTY TRAILER SERVICE INC.<br><br>ATTN: JACK L MILLER<br>10640 N. GALENA RD.<br>MOSSVILLE, IL 61552 | 4/8/2009 | $8,306.88 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$8,306.88** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 110 | BETTER WAY PARTNERS, LLC.<br><br>ATTN: LLOYD MAST<br>BETTER WAY PRODUCTS<br>70891 COUNTY ROAD 23<br>NEW PARIS, IN 46553 | 4/8/2009 | $12,843.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$12,843.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 111 | JANET & GERRY GAETH<br><br>12160 BAKER RD.<br>FRANKENMUTH, MI 48734<br>UNITED STATES | 4/8/2009 | $722.46 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$722.46** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 112 | GOODWILL INDUSTRIES OF MICHIANA, INC.<br><br>ATTN: KIM D MATTHEWS<br>P.O. BOX 3846<br>SOUTH BEND, IN 46619 | 4/8/2009 | $2,010.65 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,010.65** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 113 | MANAGEFORCE CORPORATION<br><br>ATTN: NICOLE RYAN<br>3680 SE TOLMAN STREET<br>PORTLAND, OR 97202 | 4/8/2009 | $5,092.50<br>$9,750.00 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$14,842.50** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                     Visit us on the Web at www.omnimgt.com                          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                     E-Mail: claimsmanager@omnimgt.com                               FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION      CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 114 | GROSSNICKLE EYE CENTER, INC.<br><br>ATTN: JANIE WHITEHEAD<br>2251 DUBOIS DRIVE<br>WARSAW, IN 46580<br>USA | 4/9/2009 | $5,125.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | $0.00 | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | Claim Withdrawn; |
| | | | **$5,125.00** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 115 | JIM MUENSTERMAN<br><br>914 S.W. COAST HWY STE 104<br>NEWPORT, OR 97365 | 4/9/2009 | $10,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$10,000.00** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 116 | TOM RAPER INC<br><br>ATTN: JENNIFER R. MCDANIEL<br>ED UNGER<br>2250 WILLIAMSBURG PIKE<br>RICHMOND, IN 47374 | 4/9/2009 | $16,534.33 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$16,534.33** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 117 | TOM GORIS<br><br>32220 CEDARCROFT ROAD<br>ACTON, CA 93510<br>USA | 4/9/2009 | $30,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$30,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 118 | BIG R STORES<br><br>PO BOX 5122<br>FALLON, NV 89407 | 4/1/2009 | $3,312.48 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,312.48** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 119 | PURE HEALTH SOLUTIONS, INC<br><br>ATTN: ERIC GROSS - MICHELLE KEHN<br>120 EAST LAKE STREET SUITE 401<br>SANDPOINT, ID 83864 | 4/3/2009 | $58,984.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$58,984.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 120 | WESTERN STATES ENVELOPE CO.<br><br>C/O RUSSELL L. MIKOW<br>KOHNER MANN & KAILAS, S.C.<br>WASHINGTON BUILDING, BARNABAS BUSINESS CEN<br>4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | 4/3/2009 | $3,033.58 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,033.58** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 121 | RYDER TRUCK RENTAL, INC.<br><br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 4/3/2009 | $958.34 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$958.34** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 122 | KEVIN L. ANDERSON<br><br>76363 KLOHN RD<br>OAKRIDGE, OR 97463 | 4/3/2009 | $840.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$840.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:   MONACO COACH CORPORATION        CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 123 | THYSSENKRUPP BILSTEIN OF AMERICA, INC.<br><br>ATTN: KEVIN AMES<br>14102 STOWE DRIVE<br>POWAY, CA 92064-7147 | 4/6/2009 | $3,635.34 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $3,635.34 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 124 | TRIMARK CORPORATION<br><br>ATTN: JEANIE CHIPERA<br>PO BOX 350<br>NEW HAMPTON, IA 50659 | 4/6/2009 | $68,439.32 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $68,439.32 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 125 | GREAT LAKES ENERGY ELECTRIC CO-OP<br><br>ATTN: MYCHELE CAPELIN<br>C/O COLLECTION DEPT.<br>PO BOX 70<br>BOYNE CITY, MI 49712 | 4/6/2009 | $4,494.15 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,756 | |
| | | | $4,494.15 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION             CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 126 | UNITED PARCEL SERVICE (UPS)<br><br>ATTN: PHYLLIS A. HAYES<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 4/7/2009 | $67,046.85<br>$0.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amended by No. 500; |
| | | | **$67,046.85** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 127 | UNITED PARCEL SERVICE (UPS FREIGHT)<br><br>ATTN: PHYLLIS A. HAYES<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 4/7/2009 | $12,324.34<br>$0.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amended by No. 498; |
| | | | **$12,324.34** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 128 | DELTA LANDSCAPE & IRRIGATION INC.<br><br>ATTN: KARIE L. THORN<br>P.O. BOX 40217<br>EUGENE, OR 97404 | 4/7/2009 | $10,546.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$10,546.00** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 129 | CORRINE D. WALKER<br><br>1091 LAUREL ST.<br>JUNCTION CITY, OR 97448 | 4/7/2009 | $38,383.35 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$38,383.35** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 130 | LINN WILLIAM WILLS<br><br>150 FOUNTAIN STREET<br>HARRISBURG, OR 97446 | 4/7/2009 | $1,860.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,860.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 131 | NORTHERN INDIANA PUBLIC SERVICE COMPANY<br><br>ATTN: PATTI E. POPE<br>REVENUE ASSURANCE & RECOVERY<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | 4/7/2009 | $709,090.48 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amended by No. 272; |
| | | | **$709,090.48** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　　　　Visit us on the Web at www.omnimgt.com　　　　　　PHONE:　(818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　　　E-Mail: claimsmanager@omnimgt.com　　　　　　　FAX:　(818) 783-2737
ENCINO, CA　91436-2068

**DEBTOR:** MONACO COACH CORPORATION        **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 132 | NORTHERN INDIANA PUBLIC SERVICE COMPANY<br><br>ATTN: PATTI E. POPE<br>REVENUE ASSURANCE & RECOVERY<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | 4/7/2009 | $27,516.57 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 758 | |
| | | | $27,516.57 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 133 | NORTHERN INDIANA PUBLIC SERVICE COMPANY<br><br>ATTN: PATTI E. POPE<br>REVENUE ASSURANCE & RECOVERY<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | 4/7/2009 | $28,522.15 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | $28,522.15 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 134 | NORTHERN INDIANA PUBLIC SERVICE COMPANY<br><br>ATTN: PATTI E. POPE<br>REVENUE ASSURANCE & RECOVERY<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | 4/7/2009 | $55,868.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 762 | |
| | | | $55,868.52 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION　　　　　　　　　　　　CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 135 | DEMARTINI RV SALES<br><br>625 IDAHO-MARYLAND ROAD<br>GRASS VALLEY, CA 95945 | 4/7/2009 | $199,271.06 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$199,271.06** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 136 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br><br>C/O ELIZABETH BANDA<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 4/7/2009 | $46,895.95 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$46,895.95** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 137 | NATIONAL BUILDERS HARDWARE COMPANY<br><br>C/O C. THOMAS DAVIS<br>12220 SW FIRST STREET<br>BEAVERTON, OR 97005 | 4/7/2009 | $30,783.71 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$30,783.71** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION        **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 138 | THE CRONIN COMPANY<br><br>C/O C. THOMAS DAVIS<br>12220 SW FIRST STREET<br>BEAVERTON, OR 97005 | 4/7/2009 | $20,653.41 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $20,653.41 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 139 | DAVE BACHMAN<br><br>16234 SHADY VALLEY LANE<br>WHITTIER, CA 90603<br>USA | 4/10/2009 | $177,356.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amended by No. 181; |
| | | | $177,356.52 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 140 | MPR CORPORATION DBA FABRIC SERVICES<br><br>ATTN: DENISE FIRELLI<br>COFACE NORTH AMERICA, INC.<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 4/10/2009 | $3,692.10 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | $3,692.10 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                      CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 141 | MPR CORPORATION DBA FABRIC SERVICES<br><br>ATTN: DENISE FIRELLI<br>COFACE NORTH AMERICA, INC.<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 4/10/2009 | $2,044.54 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$2,044.54** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 142 | MPR CORPORATION DBA FABRIC SERVICES<br><br>ATTN: DENISE FIRELLI<br>COFACE NORTH AMERICA, INC.<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 4/10/2009 | $110,244.24 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$110,244.24** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 143 | CONNEAUT LEATHER INC.<br><br>ATTN: DENISE FIRELLI<br>COFACE NORTH AMERICA, INC.<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 4/10/2009 | $47,216.82 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$47,216.82** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440                  E-Mail: claimsmanager@omnimgt.com                        FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                        CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 144 | COLTON TRUCK TERMINAL GARAGE<br><br>863 E. VALLEY BLVD<br>COLTON, CA 92324 | 4/13/2009 | $21,245.62 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$21,245.62** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 145 | FJM TRUCK & TRAILER CENTER<br><br>ATTN: KRISTIGETZ<br>1535 INDUSTRIAL AVE<br>SAN JOSE, CA 95112 | 4/13/2009 | $373.75 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$373.75** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 146 | GARDNER'S RV<br><br>P.O. BOX 958<br>KALISPELL, MT 59903 | 4/13/2009 | $1,858.07 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$1,858.07** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440       E-Mail: claimsmanager@omnimgt.com              FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                          CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 147 | KENT WALTON<br><br>19410 KEMPLE DRIVE<br>BEND, OR 97702<br>USA | 4/13/2009 | $270.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$270.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 148 | BOLEK INC DBA WHEELS MOTOR & RV<br><br>ATTN: JUDY R. BOLEK<br>P.O. BOX 640<br>TONTITOWN, AR 72762 | 4/13/2009 | $2,093.38 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,093.38** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 149 | RV RENOVATORS INC<br><br>ATTN: MONTY GERMAINE<br>2145 EAST MAIN ST<br>MESA, AZ 85213 | 4/14/2009 | $69,868.78 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$69,868.78** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                E-Mail: claimsmanager@omnimgt.com                    FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                          CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 150 | CDW CORPORATION<br><br>C/O PHYLLIS A. HAYES<br>RECEIVABLE MANAGEMENT SERVICES ("RMS")<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 4/14/2009 | $12,070.47 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$12,070.47** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 151 | (TOM) QUINTON BROWNELL<br><br>718 SYCAMORE AVE. #207<br>VISTA, CA 92083 | 4/14/2009 | $420.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$420.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 152 | HISPEC WHEEL & TIRE INC.<br><br>ATTN: AMY SCHMIDT<br>C/O COFACE NORTH AMERICA, INC.<br>50 MILLSTONE RD., BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | 4/14/2009 | $28,286.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$28,286.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com                          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com                          FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 153 | M. BLOCK & SONS, INC.<br><br>ATTN: EDWARD C. ROELS<br>5020 W. 73RD STREET<br>BEDFORD PARK, IL 60638<br>USA | 4/14/2009 | $470.13 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$470.13** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 154 | DIANE REMIOR<br><br>1123 OAK ST<br>BROWNSVILLE, OR 97327<br>USA | 4/14/2009 | $422.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$422.00** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 155 | WILLIAM REMIOR<br><br>1123 OAK ST<br>BROWNSVILLE, OR 97327<br>USA | 4/14/2009 | $1,399.64<br>$1,277.64 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | **Out of Balance** | | **$122.00** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 156 | FURMANITE AMERICA, INC.<br><br>ATTN: APRIL HAYES<br>2435 N CENTRAL EXPRESSWAY<br>SUITE #700<br>RICHARDSON, TX 75080 | 4/14/2009 | $6,027.96 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$6,027.96** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 157 | DANIEL J PHAROAH<br><br>17680 SE 30TH AVE<br>SUMMERFIELD, FL 34491 | 4/14/2009 | $638.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$638.00** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 158 | TRANSWEST TRUCK TRAILER RV<br><br>ATTN: RANDY PENNINGTON<br>7550 E I-25 FRONTAGE ROAD<br>FREDERICK, CO 80516<br>USA | 4/15/2009 | $12,859.30 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$12,859.30** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 159 | FOYLE PLUMBING INC.<br><br>ATTN: ALLAN FOYLE<br>9640 N 300 E<br>SYRACUSE, IN 46567<br>USA | 4/15/2009 | $13,826.93 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$13,826.93** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 160 | LES SCHWAB TIRE CENTERS OF PORTLAND, INC.<br><br>ATTN: MARTY CARLSON<br>PO BOX 5350<br>BEND, OR 97708 | 4/15/2009 | $887.88<br>$0.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$887.88** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 161 | LES SCHWAB TIRE CENTERS OF PORTLAND, INC.<br><br>ATTN: MARTY CARLSON<br>PO BOX 5350<br>BEND, OR 97708 | 4/15/2009 | $1,509.21<br>$0.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,509.21** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                              CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 162 | OMNISOURCE CORPORATION<br><br>ATTN: MARLENE SLOAT<br>7575 WEST JEFFERSON BLVD.<br>FORT WAYNE, IN 46804<br>USA | 4/15/2009 | $501.48 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$501.48** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 163 | SOUTHERN BLADE & SUPPLY<br><br>1824 N. MAGNOLIA AVE<br>OCALA, FL 34475 | 4/7/2009 | $1,106.96 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,106.96** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 164 | ASHLAND INC & VALVOLINE, DIV OF ASHLAND INC<br><br>ATTN: BEVERLY PICKLESIMON<br>COLLECTION DEPT<br>P O BOX 2219<br>COLUMBUS, OH 43216 | 4/9/2009 | $4,564.76 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amended by No. 270; |
| | | | **$4,564.76** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC              Visit us on the Web at www.omnimgt.com              PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com                FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:   MONACO COACH CORPORATION                                        CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 165 | MARGARET SUSAN COLLINS<br><br>5238 ROGERS AVE<br>PORT ORANGE, FL 32127 | 4/9/2009 | $80,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amended by No. 462; |
| | | | **$80,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 166 | TRIMARK SERVICE & REPLACEMENT PARTS<br><br>ATTN: JANE GROBER<br>510 BAILEY AVE.<br>NEW HAMPTON, IA 50659 | 4/13/2009 | $14,614.53<br>$0.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$14,614.53** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 167 | TRIMARK SERVICE & REPLACEMENT PARTS<br><br>ATTN: JANE GROBER<br>510 BAILEY AVE.<br>NEW HAMPTON, IA 50659 | 4/13/2009 | $8,283.58<br>$0.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$8,283.58** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440                E-Mail: claimsmanager@omnimgt.com                         FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 168 | FAMILY MOTOR COACHING 5041<br><br>ATTN: SANDI M. GARRIS<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | 4/13/2009 | $51,560.27 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $51,560.27 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 169 | SHABBONA CREEK RV INC<br><br>ATTN: TOM J ENYEART<br>PO BOX 621<br>ATKINSON, IL 61235 | 4/13/2009 | $12,876.12<br>$10,950.00 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $23,826.12 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 170 | HD POWER SOLUTIONS INC.<br><br>ATTN: ANA L ALVAREZ<br>4616 FAIRLANE AVE.<br>FT. WORTH, TX 76103 | 4/13/2009 | $457.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $457.00 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 171 | SHERATON HARRISBURG - HERSHEY HOTEL<br><br>C/O MARK K. EMERY, ESQUIRE<br>410 NORTH SECOND STREET<br>HARRISBURG, PA 17101 | 4/14/2009 | $33,957.80 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $33,957.80 Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 172 | SHAW INDUSTRIES, INC.<br><br>ATTN: JOEDY R. KARR<br>P.O. BOX 40<br>DALTON, GA 30722 | 4/14/2009 | $41,338.95 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,759, | |
| | | | $41,338.95 Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 173 | ARROW ELECTRONICS, INC.<br><br>ATTN: DOUGLASS P. CHRISTENSEN<br>7459 SOUTH LIMA STREET<br>ENGLEWOOD, CO 80112 | 4/14/2009 | $398.57 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $398.57 Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　　　Visit us on the Web at www.omnimgt.com　　　　　　PHONE:　(818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　　E-Mail: claimsmanager@omnimgt.com　　　　　　　FAX:　(818) 783-2737
ENCINO, CA　91436-2068

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 174 | HARTFORD FIRE INSURANCE COMPANY<br><br>AS ASSIGNEE OF HARTFORD SPECIALTY<br>ATTN: HANK HOFFMAN<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 4/14/2009 | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br><br>**Total** | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Filed as Unliquidated; |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 175 | HASKELL SLAUGHTER YOUNG & REDIKER, LLC<br><br>ATTN: STEPHEN L. POER<br>2001 PARK PLACE NORTH<br>1400 PARK PLACE TOWER<br>BIRMINGHAM, AL 35203 | 4/14/2009 | $90,460.35<br><br><br><br><br>**$90,460.35** | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br><br>**Total** | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 176 | BANCROFT MOTORS LTD.<br><br>ATTN: CATHY LLOYD<br>29668 HWY. 62N<br>P.O. BOX 1420<br>BANCROFT, ON K0L 1C0 | 4/16/2009 | $10,252.71<br><br><br><br><br>**$10,252.71** | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br><br>**Total** | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                Visit us on the Web at www.omnimgt.com                PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440               E-Mail: claimsmanager@omnimgt.com                FAX:    (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 177 | SKY-LINC SYSTEMS INC.<br><br>ATTN: MANDY JOHNSON<br>PO BOX 189<br>RODNEY, ONTARIO N0L 2C0<br>CANADA | 4/16/2009 | $5,326.35 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,326.35** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 178 | MARSHALL DONALDSON<br><br>7217 SW 57TH ROAD<br>GAINESVILLE, FL 32608<br>USA | 4/16/2009 | $154.31 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$154.31** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 179 | DON LECOUNT BUILDER<br><br>ATTN: DONALD R. LECOUNT<br>4300 E ARMSTRONG RD<br>LEESBURG, IN 46538<br>USA | 4/17/2009 | $21,620.03 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$21,620.03** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION                                    CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 180 | WORKFLOWONE<br><br>ATTN: ARLENE R. AVERS<br>P.O. BOX 1397<br>DAYTON, OH 45410-1397 | 4/17/2009 | $2,856.93 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $2,856.93 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 181 | DAVE BACHMAN<br><br>16234 SHADY VALLEY LANE<br>WHITTIER, CA 90603<br>USA | 4/17/2009 | $177,356.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amends No. 139; |
| | | | $177,356.52 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 182 | MAILROOM FINANCE, INC. DBA NEOFUNDS BY NEOPOST<br>ATTN: JOSEPH BONASSAR<br>DOUG KNAPP SENIOR PARALEGAL<br>478 WHEELERS FARMS RD.<br>MILFORD, CT 06461 | 4/17/2009 | $6,061.97 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $6,061.97 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com          FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 183 | TRI METAL FABRICATION INC<br><br>ATTN: TERESA J MCCORMICK<br>3825 W 11TH AVE B<br>EUGENE, OR 97402 | 4/17/2009 | $35,562.36 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$35,562.36** Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 184 | DANA N. PALMER<br><br>991 CLICKS LN<br>NEW MARKET, VA 22844 | 4/20/2009 | $303.30 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$303.30** Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 185 | TOM DAVISON<br><br>18923 HWY 134<br>ENTERPRISE, AL 36330 | 4/20/2009 | $1,030.75 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,030.75** Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440               E-Mail: claimsmanager@omnimgt.com                         FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                          CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 186 | JEFF POTTER<br><br>7590 XAVIER<br>WESTMINSTER, CO 80030<br>USA | 4/20/2009 | $1,000.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 187 | TRANSWEST TRUCKS OF GRAND JUNCTION<br><br>ATTN: MISTY OSMUNDSEN<br>2236 SANFORD DR<br>GRAND JUNCTION, CO 81505<br>USA | 4/20/2009 | $246.40 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$246.40** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 188 | DAVID M. RUNYON<br><br>19414 WEST 56TH PLACE<br>GOLDEN, CO 80403 | 4/20/2009 | $770.24 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$770.24** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:  (818) 906-8300
FAX:   (818) 783-2737

DEBTOR:　MONACO COACH CORPORATION　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 189 | CLETIS D. & BARBARA J. HAWKINS<br><br>5589 BIRKDALE WAY<br>SAN DIEGO, CA 92117 | 4/21/2009 | $6,006.84 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$6,006.84** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 190 | A.L. HANSEN MFG. CO.<br><br>ATTN: JONATHAN NOVAK<br>701 PERSHING RD<br>WAUKEGAN, IL 60085<br>USA | 4/21/2009 | $2,021.50 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,021.50** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 191 | THE PREMIER GROUP<br><br>ATTN: FERMIN RODRIGUEZ<br>5201 BLUE LAGOON DR SUITE 560<br>MIAMI, FL 33126<br>USA | 4/21/2009 | $9,100.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$9,100.00** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　Visit us on the Web at www.omnimgt.com　　　　PHONE:　(818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　E-Mail: claimsmanager@omnimgt.com　　　　FAX:　(818) 783-2737
ENCINO, CA　91436-2068

**DEBTOR:** MONACO COACH CORPORATION          **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 192 | DICKINSON WRIGHT PLLC<br><br>C/O JAMES A. PLEMMONS (P42892)<br>500 WOODWARD AVENUE, SUITE 4000<br>DETROIT, MI 48226 | 4/22/2009 | $3,520.18 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,520.18** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 193 | HAZMATPAC, INC<br><br>ATTN: BLANCA GUTIERREZ<br>5301 POLK ST BLDG # 18<br>HOUSTON, TX 77023<br>UNITED STATES | 4/23/2009 | $1,136.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,136.00** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 194 | THOMPSON FAMILY RV L.C.<br><br>ATTN: MARK THOMPSON<br>14040 - 110TH AVE<br>DAVENPORT, IA 52804<br>USA | 4/23/2009 | $3,007.11 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,007.11** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 195 | DTE ENERGY (DETROIT EDISON & MICHCON)<br><br>ATTN: DEBORAH JACKS<br>DTE ENERGY<br>3200 HOBSON ST - LOWER LEVEL<br>DETROIT, MI 48201-2927 | 4/17/2009 | $2,321.76 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $2,321.76 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 196 | MCMASTER CARR<br><br>ATTN: LINDA SCHERCK<br>9630 NORWALK<br>SANTA FE SPRINGS, CA 90670 | 4/17/2009 | $13,657.45 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $13,657.45 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 197 | PORT PLASTICS<br><br>ATTN: NICOLE BURNS<br>15325 FAIRFIELD RANCH RD STE 150<br>CHINO HILLS, CA 91709 | 4/17/2009 | $1,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,000.00 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 198 | FEDEX NATIONAL LTL<br><br>ATTN: BRYAN BONDS<br>P O BOX 95001<br>LAKELAND, FL 33801 | 4/20/2009 | $546.41 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$546.41** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 199 | LARRY DARLING<br><br>20601 6TH AVE S.W.<br>NORMANDY PARK, WA 98166 | 4/20/2009 | $129.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$129.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 200 | STEINMETZ INNS & SUITES, INC.<br><br>DBA MICROTEL INN & SUITES - LADY LAKE<br>ATTN: SHEILA RODRIGUEZ<br>P.O. BOX 250<br>LADY LAKE, FL 32158 | 4/20/2009 | $854.70 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$854.70** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 201 | SAMUEL AVOLA AND DOREEN AVOLA<br><br>AS HUSBAND AND WIFE<br>C/O ADAM H. SUDBURY<br>SOTO SUDBURY LLP<br>419 N. MAGNOLIA AVE<br>ORLANDO, FL 32801 | 4/20/2009 | $300,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $300,000.00 | Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 202 | INDUSTRIAL DISTRIBUTION GROUP, USA LLC<br><br>DBA BORING SMITH<br>ATTN: TOMMY DICKSON<br>2100 THE OAKS PARKWAY<br>BELMONT, NC 28012 | 4/21/2009 | $18,982.15 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $18,982.15 | Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 203 | KROPP FIRE PROTECTION, INC.<br><br>ATTN: TERRY L. BOERSEMA<br>59685 MARKET ST.<br>SOUTH BEND, IN 46614 | 4/21/2009 | $2,494.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $2,494.00 | Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC              Visit us on the Web at www.omnimgt.com              PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440         E-Mail: claimsmanager@omnimgt.com              FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION　　　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 204 | SILVER STREAK EQUIPMENT SERVICES INC.<br><br>ATTN: JEREMY DAVIDSON<br>PO BOX 6716<br>DOUGLASVILLE, GA 30154<br>UNITED STATES | 4/24/2009 | $758.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$758.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 205 | HAMMERHEAD NAILS, INC<br><br>ATTN: ROBERT RYALL<br>886 W 6TH AVE<br>EUGENE, OR 97402<br>USA | 4/24/2009 | $326.16 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$326.16** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 206 | ROBERT AND CHARLOTTE STACY<br><br>220 RAINBOW DRIVE<br>#12018<br>LIVINGTON, TX 77399 | 4/24/2009 | $15,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$15,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 207 | ED TAR ASSOCIATES, INC.,<br><br>A CALIFORNIA CORPORATION<br>C/O TODD M. SLOAN, ESQ. / CLAYTON J. HIX, ESQ.<br>HILL, FARRER & BURRILL LLP<br>300 S. GRAND AVENUE, 37TH FLOOR<br>LOS ANGELES, CA 90071 | 4/24/2009 | $265,072.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$265,072.00** | **Total** | | | |
| | Claim  Status:<br>No objection on file. | | | | | | |
| 208 | JOHN E. HAWKINS<br><br>506 N. 4TH ST.<br>OREGON, IL 61061 | 4/27/2009 | $558.51 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$558.51** | **Total** | | | |
| | Claim  Status:<br>No objection on file. | | | | | | |
| 209 | EDWARD F LAZAREK JR<br><br>201 CAYMUS CT<br>LINCOLN, CA 95648<br>USA | 4/27/2009 | $4,529.50 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$4,529.50** | **Total** | | | |
| | Claim  Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                  Visit us on the Web at www.omnimgt.com                  PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440              E-Mail: claimsmanager@omnimgt.com                       FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 210 | CURTIS R.MACCONNELL<br><br>618 FRANCES DRIVE<br>HARRISBURG, PA 17109 | 4/27/2009 | $735.35 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $735.35 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 211 | MCBRIDES SERVICE & SUPPLY<br><br>ATTN: BEN MCBRIDE<br>13788 OAKS AVE.<br>CHINO, CA 91710<br>USA | 4/27/2009 | $3,331.31 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $3,331.31 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 212 | SAMUEL AVOLA AND DOREEN AVOLA<br><br>AS HUSBAND AND WIFE<br>C/O ADAM H. SUDBURY<br>SOTO SUDBURY LLP<br>419 N MAGNOLIA AVE<br>ORLANDO,FL 32801 | 4/27/2009 | $300,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $300,000.00 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com          FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 213 | ORLANDO MARRIOTT DOWNTOWN<br><br>ATTN: JOHN WITTROCK<br>400 W. LIVINGSTON STREET<br>ORLANDO, FL 32801 | 4/28/2009 | $3,483.12 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,483.12** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 214 | MR. GEORGE A FLECK<br><br>PO BOX 48 SITE 12 RR 9<br>CALGARY, AB T2J 5G5<br>CANADA | 4/28/2009 | $414.91 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$414.91** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 215 | INDIANA DEPARTMENT OF REVENUE<br><br>ATTN: CAROL LUSHELL<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 4/28/2009 | $2,935,480.93<br>$525,184.35<br>$0.00 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,460,665.28** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 216 | BOB SILVA FORD 2586<br><br>321 PROSPERITY BLVD.<br>P.O. BOX 967<br>CHOWCHILLA, CA 93610 | 4/28/2009 | $365.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$365.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 217 | RICHARD DAY<br><br>P.O. BOX 133<br>KEWANEE, IL 61443 | 4/28/2009 | $699.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$699.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 218 | FORD MOTOR CREDIT COMPANY, LLC<br><br>ATTN: ELAINE DEFELICE<br>P.O. BOX 537901<br>LIVONIA, MI 48153-9905 | 4/27/2009 | $10,781.68 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 755 | |
| | | | **$10,781.68** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION                                    CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 219 | HARTFORD FIRE INSURANCE COMPANY<br><br>ATTN: HANK D. HOFFMAN<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 4/27/2009 | $184,760.84 | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☑<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$184,760.84** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 220 | XANTREX TECHNOLOGY INC.<br><br>ATTN: LISE A. MAASS<br>CORPORATION COUNCEL<br>8999 NELSON WAY<br>BURNABY, BC V5A 4B5<br>CANADA | 4/28/2009 | $35,137.36 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$35,137.36** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 221 | DIESEL MACHINARY, INC.<br><br>C/O GLENN J. BOOMSMA<br>BREIT LAW OFFICES, P.C.<br>606 EAST TAN TARA CIRCLE<br>SIOUX FALLS, SD 57108 | 4/28/2009 | $23,522.09 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | **Out of Balance** | | **$23,522.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA 91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

DEBTOR:  MONACO COACH CORPORATION                                          CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 222 | LYKINS-SIGNTEK INC<br><br>ATTN: JAMES R. STEPHENSON<br>5935 TAYLOR ROAD<br>NAPLES, FL 34109 | 4/28/2009 | $48,905.10 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$48,905.10** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 223 | FEDEX OFFICE<br><br>P.O. BOX 262682<br>PLANO, TX 75026 | 4/28/2009 | $9,545.44 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$9,545.44** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 224 | MILBERG FACTORS, INC.<br><br>ATTN: BARRY MACHOWSKY<br>99 PARK AVENUE<br>NEW YORK, NY 10016 | 4/28/2009 | $11,014.02 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$11,014.02** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com                    PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440       E-Mail: claimsmanager@omnimgt.com                        FAX:   (818) 783-2737
ENCINO, CA  91436-2068

**DEBTOR:** MONACO COACH CORPORATION          **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 225 | INDIANA DEPARTMENT OF LABOR<br><br>C/O JULIE ALEXANDER<br>DEPUTY ATTORNEY GENERAL<br>402 WEST WASHINGTON STREET, ROOM W195<br>INDIANAPOLIS, IN 46204-2751 | 4/28/2009 | $15,750.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$15,750.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 226 | BOB DICKMAN TIRE CENTER<br><br>JUNCTION CITY LES SCHWAB STORE<br>ATTN: DEBBIE CHIZEK<br>222 WEST 1ST AVE.<br>JUNCTION CITY, OR 97448 | 4/28/2009 | $3,690.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,690.52** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 227 | RIS PAPER COMPANY<br><br>ATTN: THOMAS LAEACE<br>635 W 7TH ST SUITE 101<br>CINCINNATI, OH 45203 | 4/28/2009 | $4,749.43 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$4,749.43** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION          **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 228 | KENDALL DEALERSHIP HOLDINGS<br><br>ATTN: JUDITH SACKETT<br>P.O. BOX 1318<br>EUGENE, OR 97440 | 4/28/2009 | $3,157.12 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,157.12** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 229 | NAPLES LUMBER & SUPPLY COMPANY, INC.<br><br>C/O D. KEITH WICKENDEN, ESQ.<br>GRANT, FRIDKIN, PEARSON, ATHAN & CROWN, P.A.<br>5551 RIDGEWOOD DR., SUITE 501<br>NAPLES, FL 34108 | 4/29/2009 | $0.00<br><br>$152,282.79 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 752 | |
| | | | **$152,282.79** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 230 | NANCY J. & WALTER J. BOLT<br><br>P.O. BOX 2330<br>HOWELL, MICH 48844 | 4/23/2009 | $14,125.94 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$14,125.94** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 231 | TITANX ENGINE COOLING, INC.<br><br>C/O MR. JEFFREY D. MILLER<br>2258 ALLEN STREET<br>JAMESTOWN, NY 14701-6957 | 4/23/2009 | $3,086.37 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,086.37** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 232 | GUY HAYASHI<br><br>765 VIOLET COURT<br>BENICIA, CA 94510 | 4/22/2009 | $19,535.22<br><br>$54,576.49 | UNS. ☑<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$74,111.71** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 233 | CAMPBELL ALBERT & MARLENE<br><br>108 RAINBOW DRIVE<br>P.M.B. 877<br>LIVINGSTON, TX 77399-1008 | 4/23/2009 | $506.50 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$506.50** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 234 | COMFORT FLOW HEATING, CO.<br><br>ATTN: TRIEBER MEADOR<br>C/O K.C. HUFFMAN<br>1011 HARLOW ROAD, SUITE 300<br>SPRINGFIELD, OREGON 97477 | 4/24/2009 | $22,230.15 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$22,230.15** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 235 | ROSENTHAL & ROSENTHAL, INC.<br><br>ATTN: DONALD S. LEONARD<br>1370 BROADWAY<br>NEW YORK, NEW YORK 10018 | 4/24/2009 | $455.94 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$455.94** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 236 | ROSENTHAL & ROSENTHAL, INC.<br><br>ATTN: DONALD S. LEONARD<br>1370 BROADWAY<br>NEW YORK, NEW YORK 10018 | 4/24/2009 | $2,229.75 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,229.75** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION            CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 237 | W.W. GRAINGER INC.<br><br>ATTN: ANNE GODZISZEWSKI<br>7300 N. MELVINA<br>NILES, IL 60714 | 4/27/2009 | $38,729.41 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $38,729.41 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 238 | ROSENTHAL & ROSENTHAL, INC.<br><br>ATTN: DONALD S. LEONARD<br>1370 BROADWAY<br>NEW YORK, NEW YORK 10018 | 4/24/2009 | $9,782.20 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 758-759 | |
| | | | $9,782.20 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 239 | LAWSON PRODUCTS, INC.<br><br>ATTN: MARILYN B. COHN<br>LAWSON PRODUCTS, INC., NEVADA<br>1666 E. TOUHY AVE.<br>DES PLAINES, IL 60018 | 4/27/2009 | $1,419.86 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,419.86 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION

CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 240 | HARTFORD FIRE INSURANCE COMPANY<br><br>ATTN: HANK HOFFMAN<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 4/27/2009 | $67,497.84 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$67,497.84** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 241 | FRANCHISE TAX BOARD<br><br>ATTN: FRED HELTZEL<br>SPECIAL PROCEDURES<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 4/27/2009 | $0.00<br>$0.01<br>$0.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 758 | |
| | | | **$0.01** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 242 | LAWSON PRODUCTS, INC.<br><br>ATTN: SHAWN BERNSTEIN<br>LAWSON PRODUCTS, INC., GEORGIA<br>LAWSON PRODUCTS, INC.<br>1666 E. TOUHY AVE.<br>DES PLAINES, IL 60018 | 4/27/2009 | $2,843.21 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,843.21** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:   MONACO COACH CORPORATION                                              CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 243 | FRANCHISE TAX BOARD<br><br>ATTN: FRED HELTZEL<br>SPECIAL PROCEDURES<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 4/27/2009 | $0.00<br>$0.01<br>$0.00<br><br>$0.01 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br>Total | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 244 | LES ROULOTTES CHAUDIERE INC.<br><br>ATTN: MARTYNE VACHON<br>870, CHEMIN OLIVIER<br>ST-NICOLAS, QC G7A 2N1 CANADA | 4/27/2009 | $27,746.03<br><br><br><br>$27,746.03 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br>Total | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 245 | A AND L RV SALES<br><br>ATTN: LARRY STOVER<br>4503 BRISTOL HWY<br>JOHNSON CITY, TN 37601 | 4/29/2009 | $156,219.72<br><br><br><br>$156,219.72 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br>Total | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                Visit us on the Web at www.omnimgt.com                PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440            E-Mail: claimsmanager@omnimgt.com                      FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: **MONACO COACH CORPORATION**          CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 246 | EARLTON RV (EARLTON CAMPING CENTRE)<br><br>ATTN: PIERRE BELANGER<br>332442 HWY 11 N<br>P.O. BOX 430<br>EARLTON, ON P0J 1E0 | 4/29/2009 | $2,004.03 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$2,004.03** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 247 | EARLTON RV (EARLTON CAMPING CENTRE)<br><br>ATTN: PIERRE BELANGER<br>332442 HWY 11 N<br>P.O. BOX 430<br>EARLTON, ON P0J 1E0 | 4/29/2009 | $72.25 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$72.25** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 248 | SETH AND CHRISTINE FORTUNATE<br><br>32 PANCOAST ROAD<br>WARETOWN, NJ 08758<br>USA | 5/1/2009 | $1,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,000.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 249 | ROGER W ROBERTS<br><br>705 W. NORTH ST<br>ABINGDON, IL 61410 | 5/4/2009 | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | No Amount Provided; |
| | | | | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 250 | JAMES ABERNATHY<br><br>JIM & DONNA ABERNATHY<br>1574 COBURG RD., #103<br>EUGENE, OR 97401 | 5/4/2009 | $3,712.57 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $3,712.57 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 251 | THE SOURCE COMPANY<br><br>ATTN: STEVE CAURRO<br>932 E MCKINLEY AVE<br>MISHAWAKA, IN 46545 | 5/4/2009 | $2,603.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,762 | |
| | | | $2,603.52 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440                 E-Mail: claimsmanager@omnimgt.com                      FAX:   (818) 783-2737
ENCINO, CA  91436-2068

**DEBTOR:** MONACO COACH CORPORATION      **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 252 | THE SOURCE COMPANY<br><br>ATTN: STEVE CAURRO<br>932 E MCKINLEY AVE<br>MISHAWAKA, IN 46545 | 5/4/2009 | $1,248.35 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,248.35** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 253 | THE SOURCE COMPANY<br><br>ATTN: STEVE CAURRO<br>932 E MCKINLEY AVE<br>MISHAWAKA, IN 46545 | 5/4/2009 | $1,047.16 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,759 | |
| | | | **$1,047.16** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 254 | WESTERN STATES ENVELOPE CO.<br><br>C/O RUSSELL L. MIKOW<br>KOHNER MANN & KAILAS, S.C.<br>4650 N. PORT WASHINGTON RD.<br>MILWAUKEE, WI 53212-1059 | 5/4/2009 | $3,033.58 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,033.58** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC     Visit us on the Web at www.omnimgt.com     PHONE: (818) 906-8300<br>
16501 VENTURA BLVD., SUITE 440     E-Mail: claimsmanager@omnimgt.com     FAX: (818) 783-2737<br>
ENCINO, CA 91436-2068

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 255 | SUN CITY RV<br><br>ATTN: TINA KAISER<br>9045 NW GRAND<br>PEORIA, AZ 85345 | 5/5/2009 | $177,462.87<br>$177,462.87 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | Out of Balance | $177,462.87 | Total | | | |
| | | Claim Status:<br>No objection on file. | | | | | |
| 256 | AMERICAN ELECTRIC POWER<br><br>ATTN: DEBRA CROUCH<br>PO BOX 2021<br>ROANOKE, VA 24022-2121 | 5/5/2009 | $61,564.80 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $61,564.80 | Total | | | |
| | | Claim Status:<br>No objection on file. | | | | | |
| 257 | BAY HARBOR PROPERTIES, LLC<br><br>ATTN: DAVE HAUTZ<br>4000 MAIN STREET<br>SUITE 200<br>BAY HARBOR, MI 49770 | 5/5/2009 | $2,927.90 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | $2,927.90 | Total | | | |
| | | Claim Status:<br>No objection on file. | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 258 | GLENN A. BREITENSTEIN<br><br>2887 BLACKBUSH LANE<br>EL CAJON, CA 92019 | 5/5/2009 | $175.00<br>$175.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | **Out of Balance** | | **$175.00** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 259 | BAY HARBOR COMPANY, LLC<br><br>DBA SIGNATURE SERVICES<br>ATTN: DAVE HAUTZ<br>4000 MAIN STREET<br>SUITE 200<br>BAY HARBOR, MI 49770 | 5/5/2009 | $366.63 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$366.63** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 260 | DENNIS M DUNNE DDS PC<br><br>ATTN: ANNIE SEARCH<br>2650 SUZANNE WAY<br>SUITE 150<br>EUGENE, OR 97408 | 5/5/2009 | $937.60 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$937.60** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　　　Visit us on the Web at www.omnimgt.com　　　　PHONE: (818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　　　E-Mail: claimsmanager@omnimgt.com　　　　　FAX: (818) 783-2737
ENCINO, CA 91436-2068

DEBTOR: MONACO COACH CORPORATION                    CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 261 | JAKE COETZER<br><br>5482 WEST VISTA CRT<br>WEST VANCOUVER, INTERNATIONAL V7W3G8<br>CANADA | 5/5/2009 | $1,116.17 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,116.17 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 262 | RADIOSHACK CORPORATION<br><br>ATTN: CHERYL J KING<br>MS WF5-333 CREDIT SERVICES<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102-1964 | 5/4/2009 | $1,102.29 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,102.29 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 263 | STEWART & STEVENSON<br><br>601 W. 38TH STREET<br>HOUSTON, TX 77018 | 5/4/2009 | $1,698.82 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,698.82 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　　　Visit us on the Web at www.omnimgt.com　　　　　PHONE:　(818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　　　E-Mail: claimsmanager@omnimgt.com　　　　　　FAX:　(818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 264 | THE COMMERCIAL AGENCY<br><br>ATTN: LEE KENNEDY<br>THE COMMERCIAL AGENCY % NTP DISTRIBUTION IN<br>P.O. BOX 23909<br>PORTLAND, OR 97281 | 5/5/2009 | $2,987.63 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $2,987.63 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 265 | ACCOUNTEMPS<br><br>ATTN: MARY GONZALEZ<br>DIV. OF ROBERT HALF INTERNATIONAL<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 5/4/2009 | $17,119.82 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $17,119.82 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 266 | JASON E. GURKE<br><br>PO BOX 42152<br>EUGENE, OR 97404 | 5/5/2009 | $1,891.50 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,891.50 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION      **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 267 | AUSTIN HARDWARE & SUPPLY, INC.<br><br>PO BOX 887<br>LEE'S SUMMIT, MO 64063 | 5/5/2009 | $2,272.15 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,272.15** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 268 | MILUSA INC<br><br>ATTN: PAMELA TAKASCH<br>78 REBESCHI DR<br>NO HAVEN, CT 06473 | 4/30/2009 | $28,079.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$28,079.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 269 | QUARLES & BRADY LLP<br><br>C/O ISAAC M. GABRIEL<br>2 NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-2391 | 5/5/2009 | $2,568.60 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,568.60** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 270 | ASHLAND INC & VALVOLINE, DIV OF ASHLAND INC<br><br>ATTN: BEVERLY PICKLESIMON<br>COLLECTION DEPT<br>P O BOX 2219<br>COLUMBUS, OH 43216 | 5/5/2009 | $14,332.64 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amends No. 164; |
| | | | **$14,332.64** Total | | | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 271 | CUMMINS ROCKY MOUNTAIN LLC<br><br>ATTN: KEVIN KENNEDY<br>390 INTERLOCKEN CRESCENT SUITE 200<br>BROOMFIELD, CO 80021 | 5/5/2009 | $1,667.40 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,667.40** Total | | | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 272 | NORTHERN INDIANA PUBLIC SERVICE COMPANY<br><br>ATTN: PATTI E. POPE<br>REVENUE ASSURANCE & RECOVERY<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | 5/5/2009 | $799,742.04 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amends No. 131; |
| | | | **$799,742.04** Total | | | | | |
| | **Claim Status:** No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                              CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 273 | PROFILE STATELINE SUPERSTORE<br><br>1545 CARL BROGGI HWY<br>LEBANON, ME 04027 | 5/4/2009 | $20,827.27 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$20,827.27** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 274 | BRUCE ULLYOT<br><br>1504-4503 52 AVE<br>YELLOWKNIFE, NT X1A3Y4<br>CANADA | 5/7/2009 | $738.80 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$738.80** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 275 | J.O. MORY, INC.<br><br>C/O JEFFREY B. HARDING, ESQ.<br>MAY OBERFELL LORBER<br>701 S. CLINTON ST, STE. 316<br>FORT WAYNE, IN 46802 | 5/12/2009 | $36,726.27 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$36,726.27** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION                    CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 276 | OTT'S FRICTION SUPPLY, INC.<br><br>ATTN: TERESA G. WEIS<br>201 N. COLUMBIA BLVD.<br>PORTLAND, OR 97217<br>UNITED STATES | 5/12/2009 | $3,616.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$3,616.68** | **Total** | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 277 | BONNIE AND JOSEPH MOORE<br><br>4985 APPALOOSA TRAIL<br>FAIRBORN, OH 45324-9700<br>USA | 5/12/2009 | $230,844.03 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$230,844.03** | **Total** | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 278 | LANE COUNTY TAX ASSESSOR<br><br>ATTN: ANETTE SPICKARD<br>DEPARTMENT OF ASSESSMENT & TAXATION<br>125 E. 8TH AVE.<br>EUGENE, OR 97401 | 5/12/2009 | $84,829.15 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | $0.00 | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Claim Withdrawn; |
| | | | **$84,829.15** | **Total** | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA 91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

DEBTOR: MONACO COACH CORPORATION            CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 279 | VOMELA SPECIALTY COMPANY<br><br>ATTN: MARK AUTH<br>274 E. FILLMORE AVE<br>ST. PAUL, MN 55107 | 5/12/2009 | $302,159.88 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$302,159.88** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 280 | LANE COUNTY TAX ASSESSOR<br><br>ATTN: ANETTE SPICKARD<br>DEPARTMENT OF ASSESSMENT & TAXATION<br>125 E. 8TH AVE.<br>EUGENE, OR 97401 | 5/12/2009 | $769.11 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$769.11** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 281 | LANE COUNTY TAX ASSESSOR<br><br>ATTN: ANETTE SPICKARD<br>DEPARTMENT OF ASSESSMENT & TAXATION<br>125 E. 8TH AVE.<br>EUGENE, OR 97401 | 5/12/2009 | $206,269.79 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | $0.00 | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Claim Withdrawn; |
| | | | **$206,269.79** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION            CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 282 | LANE COUNTY TAX ASSESSOR<br><br>ATTN: ANETTE SPICKARD<br>DEPARTMENT OF ASSESSMENT & TAXATION<br>125 E. 8TH AVE.<br>EUGENE, OR 97401 | 5/12/2009 | $302,155.59 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | $0.00 | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Claim Withdrawn; |
| | | | **$302,155.59** | **Total** | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 283 | POSITRON CORPORATION<br><br>4614 WYLAND DR.<br>ELKHART, IN 46516 | 5/11/2009 | $5,616.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | Out of Balance | | **$5,616.20** | **Total** | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 284 | RUSSELL A. OSGARD<br><br>410 THOMAS CIRCLE<br>SEYMORE TN, 37865 | 5/12/2009 | $453.62 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$453.62** | **Total** | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION            CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 285 | KENNETH L. SONGER<br><br>78185 HIGH PRAIRIE<br>OAKRIDGE, OR 97463<br>USA | 5/12/2009 | $6,037.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 |
| | | | **$6,037.00** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 286 | KEVIN J. PAINE/WENDY L. PAINE<br><br>7315 BLACK SWAN PLACE<br>CARLSBAD, CA 92011<br>USA | 5/12/2009 | $3,029.33 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 |
| | | | **$3,029.33** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 287 | KEVIN J. PAINE<br><br>7315 BLACK SWAN PLACE<br>CARLSBAD, CA 92011<br>USA | 5/12/2009 | $30,527.04 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 |
| | | | **$30,527.04** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                      CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 288 | JONES WALKER<br><br>C/O RYAN JOHNSON, ESQ.<br>201 ST. CHARLES AVENUE<br>NEW ORLEANS, LA 70170 | 5/8/2009 | $67,277.73 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $67,277.73 | Total | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 289 | ROBERT D. OSUNA AND MARIA G. OSUNA<br><br>1155 E. RANCHCREEK RD.<br>COVINA, CA 91724<br>USA | 5/8/2009 | $2,195.18<br>$1,295.18 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | Out of Balance | | $1,295.18 | Total | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 290 | BUCKEYE TRANSCOR INC.<br><br>AKA BUCKEYE BROKER SRV.<br>ATTN: ALAN SMITH<br>P.O. BOX 193.<br>COLUMBUS GROVE, OH 45830 | 5/8/2009 | $29,740.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,759 | |
| | | | $29,740.00 | Total | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 291 | IMAGEPOINT INC<br><br>ATTN: JIM MARTIN<br>445 SOUTH GAY STREET<br>KNOXVILLE, TN 37902<br>UNITED STATES | 5/11/2009 | $31,829.12 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$31,829.12** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 292 | DUANE PEDERSEN<br><br>1774 HEATH DR<br>EUGENE, OR 97402 | 5/12/2009 | $1,618.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amended by No. 511; |
| | | | **$1,618.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 293 | OREGON WHOLESALE HARDWARE INC.<br><br>ATTN: JIM FANCHER<br>653 NE 1ST.<br>PO BOX 967<br>BEND, OR 97709 | 5/12/2009 | $11,247.59 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$11,247.59** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION　　　　　　　　　**CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 294 | SPRINT NEXTEL<br><br>ATTN: SHAWNA HORNBUCKLE - BANKRUPTCY DEPT<br>SPRINT NEXTEL - CORRESPONDENCE<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 5/13/2009 | $4,380.29 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $4,380.29 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 295 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO, INC<br><br>C/O CYNTHIA L. GROFF<br>BECKET AND LEE LLP<br>ATTORNEYS/AGENT FOR CREDITOR<br>POB 3001<br>MALVERN, PA 19355-0701 | 5/14/2009 | $1,287.18 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,287.18 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 296 | RECREATIONAL ENTERPRISES LLC<br><br>ATTN: GERRY GARCIA<br>ARMANDO AND GERRY GARCIA, MEMBERS<br>2025 SEVEN OAKS<br>PRESCOTT, AZ 86305 | 5/14/2009 | $459.93 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $459.93 | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 297 | KRISTOPHER DAVID FOSTER<br><br>718 JEFFERY COURT<br>COLUMBIA CITY, IN 46725<br>USA | 5/14/2009 | $980.77 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$980.77** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 298 | LEONARD DUGUAY<br><br>17052 OLIVE GROVE LANE<br>SILVERADO, CA 92676 | 5/14/2009 | $1,038.24 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,038.24** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 299 | FLORIDA RV TRADE ASSOCIATION<br><br>ATTN: LESA COLVIN<br>10510 GIBSONTON DRIVE<br>RIVERVIEW, FL 33578<br>USA | 5/14/2009 | $1,613.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | **$1,613.00** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                      CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 300 | CLYDE LAFOREST/JUDITH POSNER<br><br>105 BENWOOD PLACE<br>HOT SPRINGS, AR 71913<br>USA | 5/14/2009 | $10,000.00 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$10,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 301 | MARIO AND KAREN DAL COLLO<br><br>120 SPRINGBANK HEIGHTS LOOP<br>CALGARY, ALBERTIA, T3Z 1C5<br>CANADA | 5/7/2009 | $263.84 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$263.84** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 302 | SELECTEMP<br><br>PO BOX 71250<br>EUGENE, OR 97401 | 5/8/2009 | $19,595.22 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$19,595.22** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:   (818) 906-8300
FAX:   (818) 783-2737

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 303 | JMR HOLDINGS, INC.<br><br>D/B/A STERLING TECHNOLOGIES, INC.<br>C/O ROBERT P. ANDERSON, ESQ.<br>39533 WOODWARD, SUITE 200<br>BLOOMFIELD HILLS, MI 48304 | 5/11/2009 | $27,135.29 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$27,135.29** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 304 | VEOLIA ENVIRONMENTAL SERVICES<br><br>FKA ONYX WASTE SERVICES, INC.<br>ATTN: JORRISSEN MANUEL<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 5/11/2009 | $63,755.15<br>$16,914.65 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$80,669.80** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 305 | DANIEL A STEWART<br><br>PO BOX 335<br>7 FAIRVIEW HEIGHTS LOOP<br>BURNS, OR 97720 | 5/12/2009 | $11,390.43 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$11,390.43** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                    E-Mail: claimsmanager@omnimgt.com                    FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 306 | JOAN BENZ<br><br>P.O. BOX 68<br>MELVIN, IA 51350 | 5/12/2009 | $18,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$18,000.00** | **Total** | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 307 | SPECIALTY CRATES INC.<br><br>ATTN: RANDALL STOUT<br>41 N. DANEBO AVE<br>EUGENE, OR 97402 | 5/15/2009 | $98,474.35 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$98,474.35** | **Total** | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 308 | KAY & L DRAPERIES<br><br>C/O DALE E. GOEKE<br>GOEKE & RASMUSSEN<br>1243 FOURTH ST. SW<br>PO BOX 814<br>WAVERLY, IA 50677 | 5/15/2009 | $99,942.48 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$99,942.48** | **Total** | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 309 | CAMPER CLINIC<br><br>ATTN: BRIAN DAVIS<br>302 W. MARKET ST.<br>ROCKPORT, TX 78382<br>USA | 5/15/2009 | $850.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$850.52** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 310 | JAMES E. BAKER<br><br>3355 VIDERA DR.<br>EUGENE, OR 97405<br>UNITED STATES | 5/15/2009 | $8,015.22 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$8,015.22** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 311 | DEAN GARDINER<br><br>2732 N GAFF ST.<br>ORANGE, CA 92865<br>USA | 5/15/2009 | $336.69 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$336.69** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION           CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 312 | TRUSTY PRODUCTS, INC.<br><br>ATTN: ERIC LIN<br>137 S. 8TH AVE. #D<br>CITY OF INDUSTRY, CA 91746 | 5/18/2009 | $3,695.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | **$3,695.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 313 | TRUSTY PRODUCTS, INC.<br><br>ATTN: ERIC LIN<br>137 S. 8TH AVE. #D<br>CITY OF INDUSTRY, CA 91746 | 5/18/2009 | $21,581.96 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$21,581.96** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 314 | LEE SPERLING<br><br>5453 CARDENO DR.<br>LA JOLLA, CA 92037<br>UNITED STATES | 5/18/2009 | $980.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$980.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 315 | PENSKE TRUCK LEASING<br><br>ATTN: KIRTIDA BHATT<br>PENSKE TRUCK LEASING COMPANY LP<br>P O BOX 563<br>READING PA 19603-0563 | 5/19/2009 | $19,531.46 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $19,531.46 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 316 | JERRY AND KRISTI HARPER<br><br>23 WRANGLER COURT<br>TRABUCO CANYON, CA 92679 | 5/18/2009 | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | No Amount Provided; |
| | | | | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 317 | WILLIAM ALLAN JR.<br><br>2145 DARNIS CIRCLE<br>MORGAN HILL, CA 95037<br>UNITED STATES | 5/19/2009 | $1,094.55 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,094.55 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440                 E-Mail: claimsmanager@omnimgt.com                       FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION      CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 318 | JOHN & ALICE MITCHELL<br><br>4010 ARGYLE ST<br>PORT ALBERNI, BC V9Y1X2<br>CANADA | 5/19/2009 | $14,331.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$14,331.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 319 | JOHN & ALICE MITCHELL<br><br>4010 ARGYLE ST<br>PORT ALBERNI, BC V9Y1X2<br>CANADA | 5/19/2009 | $14,331.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | **$14,331.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 320 | JOHN & ALICE MITCHELL<br><br>4010 ARGYLE ST<br>PORT ALBERNI, BC V9Y1X2<br>CANADA | 5/19/2009 | $14,331.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 758 | |
| | | | **$14,331.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 321 | MONACO OF LAS VEGAS DBA MONACO LAS VEGAS<br><br>ATTN: DARYL B. ROGERS<br>7445 DEAN MARTIN #101<br>LAS VEGAS, NV 89139<br>USA | 5/19/2009 | $583,405.34 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$583,405.34** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 322 | GUSTAFSON LIGHTING<br><br>ATTN: KIRK SOBECKI<br>57766 COUNTY ROAD 3 SOUTH<br>P.O. BOX 39<br>ELKHART, IN 46515-0039 | 5/18/2009 | $117.05 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$117.05** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 323 | GUSTAFSON LIGHTING<br><br>ATTN: KIRK SOBECKI<br>57766 COUNTY ROAD 3 SOUTH<br>P.O. BOX 39<br>ELKHART, IN 46515-0039 | 5/18/2009 | $2,737.99 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | **$2,737.99** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                 E-Mail: claimsmanager@omnimgt.com                         FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                                        CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 324 | GUSTAFSON LIGHTING<br><br>ATTN: KIRK SOBECKI<br>57766 COUNTY ROAD 3 SOUTH<br>P.O. BOX 39<br>ELKHART, IN 46515-0039 | 5/18/2009 | $2,810.94 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | $2,810.94 | Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 325 | GUSTAFSON LIGHTING<br><br>ATTN: KIRK SOBECKI<br>57766 COUNTY ROAD 3 SOUTH<br>P.O. BOX 39<br>ELKHART, IN 46515-0039 | 5/18/2009 | $14,358.24 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | Out of Balance | | $14,358.21 | Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 326 | STUART DENNING<br><br>79 SUTTON DRIVE<br>BERKELEY HEIGHTS, NJ 07922<br>USA | 5/18/2009 | $320.56 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $320.56 | Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                Visit us on the Web at www.omnimgt.com                PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440              E-Mail: claimsmanager@omnimgt.com              FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                  CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 327 | MIKE WILDER<br><br>3740 BARGER DR.<br>EUGENE, OR 97402 | 5/18/2009 | $679.63 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$679.63** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 328 | ROBERT CRIST & CO. RV<br><br>ATTN: THOMAS L. BARRETT<br>ROBERT CRIST AND CO.<br>2025 EAST MAIN ST.<br>MESA, AZ 85213 | 5/18/2009 | $214,978.59 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$214,978.59** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 329 | FALCON FOAM<br><br>ATTN: HALBERT RAY<br>802 HWY 19 NORTH, STE. 190<br>MERIDIAN, MS 39307 | 5/21/2009 | $88,359.47 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$88,359.47** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                Visit us on the Web at www.omnimgt.com                PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440            E-Mail: claimsmanager@omnimgt.com              FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 330 | GEORGE & CAROL CROOK<br><br>P O BOX 104<br>177 DOREHILL RD<br>ATHENS, ME 04912 | 5/20/2009 | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | No Amount Provided; |
| | | | | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 331 | LINDA STRYJAK<br><br>3013 NE 104TH AVE<br>SILVER SPRINGS, FL 34488 | 5/21/2009 | $983.33 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$983.33** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 332 | RONALD A. MIRON<br><br>411 N 6TH #2477<br>EMERY, SD 57332<br>USA | 5/21/2009 | $5,000.00 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                    E-Mail: claimsmanager@omnimgt.com                    FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 333 | TICOMIX, INC<br><br>ATTN: TIMOTHY ANCONA<br>5642 N. 2ND STREET<br>LOVES PARK, IL 61111<br>USA | 5/20/2009 | $1,150.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,150.00** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 334 | NEW MOTOR VEHICLE BOARD<br><br>1507 21ST STREET, SUITE 330<br>SACRAMENTO, CA 95811 | 5/15/2009 | $361.66 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amended by No. 376; |
| | | | **$361.66** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 335 | THYSSENKRUPP BILSTEIN OF AMERICA<br><br>LYNNE RUEHL-BUESCHER<br>8685 BERK BLVD.<br>HAMILTON, OH 45015 | 5/14/2009 | $4,498.54 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$4,498.54** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 336 | API, INC.<br><br>C/O ROBERT A. SMEJKAL<br>616 POWERS STREET<br>EUGENE, OR 97402 | 5/19/2009 | $641,766.78 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$641,766.78** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 337 | VALLEY NATIONAL GASES LLC<br><br>ATTN: CHRISTINE THOMPSON-KREBS<br>P O BOX 6628<br>WHEELING, WV 26003 | 5/14/2009 | $446.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$446.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 338 | LIONEL FIELDS/IN RE FEMA TRAILER FORMALDEHYDE<br><br>PRODUCTS LIABILITY LITIGATION/MDL 1968<br>C/O LINDA J. NELSON<br>LAMBERT & NELSON, PLC<br>701 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | 5/13/2009 | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Filed as Undetermined; Filed as Unliquidated; |
| | | | | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440        E-Mail: claimsmanager@omnimgt.com                        FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION                                    CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 339 | PARAMOUNT AUTO BODY & RV INC.<br><br>ATTN: GARY MELONCON<br>2570 TACCHINO ST.<br>RENO, NV 89512 | 5/18/2009 | $688.99 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$688.99** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 340 | FLEXSTEEL INDUSTRIES INC.<br><br>C/O ED MULROONEY<br>BOX 877<br>DUBUQUE, IA 52001 | 5/18/2009 | $130,564.24 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$130,564.24** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 341 | FEDEX CUSTOMER INFORMATION SERVICE<br><br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND<br>ATTN: WILLIAM B. SELIGSTEIN<br>REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | 5/18/2009 | $18,761.40 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$18,761.40** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA 91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 342 | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>ATTN: LINDA SIMMONS<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 5/18/2009 | $301.00<br>$6,000.00<br>$0.00 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$6,301.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 343 | HARVEY LAWSON<br><br>C/O KEVIN L. HICKEY<br>523 GARRISON AVE., STE. 300<br>FORT SMITH, AR 72901 | 5/18/2009 | $275,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$275,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 344 | ALLEN F. COCKCROFT<br><br>703 WILLARD AVE.<br>FRUITLAND PARK, FL 34731 | 5/13/2009 | $1,460.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,460.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 345 | VALLEY NATIONAL GASES LLC<br><br>ATTN: CHRISTINE THOMPSON-KREBS<br>P O BOX 6628<br>WHEELING, WV 26003 | 5/14/2009 | $52,304.44 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 762 | |
| | | | **$52,304.44** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 346 | VALLEY NATIONAL GASES LLC<br><br>ATTN: CHRISTINE THOMPSON-KREBS<br>P O BOX 6628<br>WHEELING, WV 26003 | 5/14/2009 | $38,230.99 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$38,230.99** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 347 | HATTIE B. PRINCE/IN RE FEMA TRAILER FORMALDEHYDE<br><br>PRODUCTS LIABILITY LITIGATION/MDL 1968<br>C/O LINDA J. NELSON<br>LAMBERT & NELSON, PLC<br>701 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | 5/13/2009 | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | Filed as Undetermined; Filed as Unliquidated; |
| | | | | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 348 | ANTOINE PRINCE, SR./IN RE FEMA TRAILER FORMALDEHYDE<br><br>PRODUCTS LIABILITY LITIGATION/MDL 1968<br>C/O LINDA J. NELSON<br>LAMBERT & NELSON, PLC<br>701 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | 5/13/2009 | | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br><br>**Total** | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | Filed as Undetermined; Filed as Unliquidated; |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 349 | SWENSON INC<br><br>ATTN: NATHAN SWENSON<br>1945 20TH AVE SE<br>MINOT, ND 58701 | 5/26/2009 | $11,963.31 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br><br>**$11,963.31  Total** | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 350 | TOWERS, PERRIN, FORSTER & CROSBY INC.<br><br>DBA TOWERS PERRIN<br>ATTN: MR. JOEL KRANZEL<br>1500 MARKET STREET<br>CENTRE SQUARE EAST<br>PHILADELPHIA, PA 19102-4790 | 5/26/2009 | $5,074.21 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br><br>**$5,074.21  Total** | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                     Visit us on the Web at www.omnimgt.com                      PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                  E-Mail: claimsmanager@omnimgt.com                          FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 351 | MERRILL COMMUNICATIONS<br><br>ATTN: LEIF SIMPSON<br>ONE MERRILL CIRCLE<br>ST. PAUL, MN 55108 | 5/26/2009 | $10,748.16 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$10,748.16** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 352 | ULTRA SALES & SERVICE DBA AS UNCLE BENS RV<br><br>ATTN: ANDY C JANKO<br>37467 HWY 2 SOUTH.<br>RED DEER, ALBERTA T4E-1B3<br>CANADA | 5/26/2009 | $56,845.58 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$56,845.58** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 353 | BERNADETTE CASAS<br><br>2075 W 13TH AVE<br>EUGENE, OR 97402<br>USA | 5/26/2009 | $1,368.06 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,368.06** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　　Visit us on the Web at www.omnimgt.com　　　　　PHONE: (818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　　E-Mail: claimsmanager@omnimgt.com　　　　　FAX: (818) 783-2737
ENCINO, CA 91436-2068

**DEBTOR:**　MONACO COACH CORPORATION　　　　　　　　　　　**CASE NO:**　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 354 | AMERICAN SOLUTIONS FOR BUSINESS<br><br>P.O. BOX 218<br>GLENWOOD, MN 56334 | 5/26/2009 | $139.47 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,761 | |
| | | | **$139.47** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 355 | S. STERLING COMPANY<br><br>ATTN: AMANDA COLLIER<br>102 INTERNATIONAL DRIVE<br>PEACHTREE CITY, GA 30269 | 5/26/2009 | $4,619.23 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 758 | |
| | | | **$4,619.23** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 356 | S. STERLING COMPANY<br><br>ATTN: AMANDA COLLIER<br>102 INTERNATIONAL DRIVE<br>PEACHTREE CITY, GA 30269 | 5/26/2009 | $5,224.21 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,224.21** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION                    CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 357 | US BANCORP BUSINESS EQUIPMENT FINANCE GROUP<br>ATTN: JOHN D. DOCKEN<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | 5/26/2009 | $288,542.33 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$288,542.33** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 358 | TDI PRODUCTS<br>ATTN: TOM CALDWELL<br>P.O. BOX 330931<br>ATLANTIC BEACH, FL 32233<br>USA | 5/27/2009 | $65,251.06 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$65,251.06** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 359 | COMPLETE R.V OF SONORA<br>GARY DAVIS<br>14252 TUOLUMNE RD.<br>SONORA, CA 95370 | 5/27/2009 | $768.13 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$768.13** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　Visit us on the Web at www.omnimgt.com　　　　PHONE: (818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　E-Mail: claimsmanager@omnimgt.com　　　　FAX: (818) 783-2737
ENCINO, CA 91436-2068

DEBTOR:  MONACO COACH CORPORATION    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 360 | CHRIS GLADIN<br><br>4000 NW 51ST<br>APT 250<br>GAINESVILLE, FL 32606 | 5/27/2009 | $1,500.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,500.00 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 361 | HOLIDAY ON WHEELS OF PANAMA CITY, INC<br><br>ATTN: DAVID MEADOWS<br>4104 W 23RD STREET<br>PANAMA CITY, FL 32405<br>USA | 5/27/2009 | $1,774.02 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | $1,774.02 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 362 | HOLIDAY ON WHEELS OF PANAMA CITY, INC<br><br>ATTN: DAVID MEADOWS<br>4104 W 23RD STREET<br>PANAMA CITY, FL 32405<br>USA | 5/27/2009 | $4,949.34 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $4,949.34 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:  (818) 906-8300
FAX:  (818) 783-2737

DEBTOR: MONACO COACH CORPORATION　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 363 | ALLSTATE INSURANCE COMPANY<br><br>ATTN: DAVID LAUGHLIN<br>BRYAN R. CAMPBELL / COZEN O' CONNOR<br>1201-THIRD AVENUE, SUITE 5200<br>SEATTLE, WA 98101 | 5/20/2009 | $404,199.38 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$404,199.38** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 364 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON<br><br>ATTN: LISA CARROLL<br>BRYAN R. CAMPBELL / COZEN O'CONNOR<br>1201 THIRD AVENUE, SUITE 5200<br>SEATTLE, WA 98101 | 5/20/2009 | $23,825.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$23,825.00** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 365 | REFLEX INDUSTRIES<br><br>ATTN: CYNTHIA KOLAKOWSKI<br>25614 PIERINA DRIVE<br>ELKHART, IN 46514 | 5/20/2009 | $11,779.25 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,761 | |
| | | | **$11,779.25** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA 91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

DEBTOR: MONACO COACH CORPORATION             CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 366 | CARLOS DIAZ<br><br>1704 DEAUVILLE DR.<br>TAMPA, FL 33619 | 5/22/2009 | $85,140.33 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$85,140.33** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 367 | PARKER HANNIFIN CORPORATION<br><br>ATTN: JOANNE MILLER<br>6035 PARKLAND BLVD.<br>CLEVELAND, OH 44124 | 5/26/2009 | $2,435.29 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,435.29** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 368 | WILLIAM ALLAN JR<br><br>2145 DARNIS CIRCLE<br>MORGAN HILL, CA 95037<br>UNITED STATES | 5/28/2009 | $1,730.50 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,730.50** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                          CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 369 | RINCON TRUCK CENTER INC<br><br>ATTN: BARBARA JAY<br>114 RINCON COURT<br>SAN CLEMENTE, CA 92672-3853 | 5/26/2009 | $1,376.24 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,376.24 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 370 | FORD MOTOR CREDIT COMPANY, LLC<br><br>ATTN: CYNTHIA KOROLY<br>P.O. BOX 537901<br>LIVONIA, MI 48153-9905 | 5/26/2009 | $10,781.68 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 755 | Duplicates No. 218; |
| | | | $10,781.68 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 371 | CASCADE NATURAL GAS CORPORATION<br><br>ATTN: SHARON DEHN<br>222 FAIRVIEW AVE NORTH<br>SEATTLE, WA 98109 | 5/26/2009 | $1,070.85 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,070.85 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com          FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION     CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 372 | SHEA M JENSEN<br><br>11136 CHANDLER BLVD #205<br>NORTH HOLLYWOOD, CA 91601<br>USA | 5/28/2009 | $717.04 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$717.04** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 373 | CARRIER TRANSICOLD DIVISION CARRIER CORP.<br><br>ATTN: FRANK E. LAZIPONE<br>PO BOX 4805<br>SYRACUSE, NY 13221<br>UNITED STATES | 5/29/2009 | $239,024.49 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | **$239,024.49** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 374 | CARRIER TRANSICOLD DIVISION CARRIER CORP.<br><br>ATTN: FRANK E. LAZIPONE<br>PO BOX 4805<br>SYRACUSE, NY 13221<br>USA | 5/29/2009 | $254,530.60 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$254,530.60** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 375 | JEAN F. PARKER<br><br>758 N. CLARK ST.<br>NAPPANEE, IN 46550-1208 | 5/29/2009 | $2,583.81 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,583.81** **Total** | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 376 | NEW MOTOR VEHICLE BOARD<br><br>WILLIAM G. BRENNAN, EXECUTIVE DIRECTOR<br>1507 21ST ST., #330<br>SACRAMENTO, CA 98511 | 5/29/2009 | $361.66 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amends No. 334; |
| | | | **$361.66** **Total** | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 377 | 4S INC DBA MEGA TECH OF OREGON<br><br>ATTN: SCOTT R. SCHROEBER<br>33866 SE EASTGATE CIRCLE<br>CORVALLIS, OR 97333<br>USA | 5/29/2009 | $258,766.20 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$258,766.20** **Total** | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 378 | FRANGER GAS COMPANY, INC.<br><br>ATTN: GARY L. RASSI<br>P.O. BOX 2896<br>ELKHART, IN 46515<br>USA | 6/1/2009 | $2,177.80 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,177.80** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 379 | NEVADA POWER COMPANY<br><br>D/B/A NV ENERGY<br>ATTN: YVONNE ENOS<br>P.O. BOX 10100<br>RENO, NV 89520 | 6/1/2009 | $3,754.54 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,754 | |
| | | | **$3,754.54** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 380 | RHONE'S TRAVEL TRAILERS, INC.<br><br>ATTN: BRADLEY H. RHONE<br>4368 LYCOMING CREEK RD.<br>COGAN STATION, PA 17728<br>USA | 6/1/2009 | $22,698.95 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$22,698.95** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 381 | CHANTELLE L BARRETT<br><br>628 N MASON ST.<br>MISHAWAKA, IN 46544<br>USA | 6/1/2009 | $217.63 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$217.63** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 382 | MARK HOUSTON<br><br>21706 JOHN BORN RD<br>PENN VALLEY, CA 95946 | 6/1/2009 | $20,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$20,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 383 | TRU NORTH AUTO AND MARINE<br><br>ATTN: DARRELL MCLENNAN<br>4189 2ND AVE, WEST<br>PRINCE ALBERT. SASK. S6W1A1<br>CANADA | 6/1/2009 | $49,995.95 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$49,995.95** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:  (818) 906-8300
FAX:  (818) 783-2737

DEBTOR:  MONACO COACH CORPORATION                              CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 384 | HOLIDAY ON WHEELS, INC<br><br>ATTN: JODI MERTENS<br>4100 W 23RD STREET<br>PANAMA CITY, FL 32405<br>USA | 6/2/2009 | $20,910.07 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$20,910.07** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 385 | PHILLIP R WILSON<br><br>25441 NORTH SHORE DRIVE<br>ELKHART, IN 46514<br>USA | 6/2/2009 | $5,051.24 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,051.24** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 386 | KRISTOPHER DAVID FOSTER<br><br>718 JEFFERY COURT<br>COLUMBIA CITY, IN 46725<br>USA | 6/2/2009 | $328.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$328.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 387 | MICHAEL & SHARON LEONARDO<br><br>PO BOX 1353<br>SELMA, CA 93662 | 6/4/2009 | $1,573.04 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,573.04** Total | | | | | |
| | **Claim Status:** <br> No objection on file. | | | | | | | |
| 388 | TRIMARK CORPORATION<br><br>ATTN: JEANIE CHIPERA<br>PO BOX 350<br>NEW HAMPTON, IA 50659 | 6/2/2009 | $1,947.21 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,760 | |
| | | | **$1,947.21** Total | | | | | |
| | **Claim Status:** <br> No objection on file. | | | | | | | |
| 389 | VERIZON WIRELESS NORTH<br><br>ATTN: DIANE LEWIS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | 5/27/2009 | $86,952.97 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$86,952.97** Total | | | | | |
| | **Claim Status:** <br> No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com          FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:   MONACO COACH CORPORATION            CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 390 | WALLACE W. SHAW JR.<br><br>25565 REDFIELD ROAD<br>EDWARDSBURG, MI 49112<br>USA | 6/1/2009 | $18,576.92 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$18,576.92** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 391 | 4S INC DBA MEGA TECH OF OREGON<br><br>ATTN: SCOTT R. SCHROEDER<br>33866 SE EASTGATE CIRCLE<br>CORVALLIS, OR 97333<br>USA | 5/29/2009 | $258,766.20 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$258,766.20** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 392 | CASHMAN EQUIPMENT COMPANY<br><br>ATTN: SHANE NORMAN<br>3300 ST ROSE PARKWAY<br>HENDERSON, NV 89052 | 6/2/2009 | $538.48 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$538.48** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 393 | ALLSTATE INSURANCE COMPANY<br><br>C/O THOMAS W. PALECEK ESQ.<br>GRAY & PROUTY, APC<br>3170 FOURTH AVENUE, THIRD FLOOR<br>SAN DIEGO, CA 92103 | 6/2/2009 | $37,631.37 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$37,631.37** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 394 | LEE ETTA BOGGS<br><br>2245 S EL MARINO<br>MESA, AZ 85202<br>USA | 6/2/2009 | $1,974.65 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 753 | |
| | | | **$1,974.65** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 395 | WILLIAMSBURG FURNITURE, INC.<br><br>C/O CHRISTOPHER G. WALTER, ESQ.<br>POST OFFICE BOX 26<br>NAPPANEE, IN 46550 | 6/2/2009 | $521,478.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$521,478.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　　Visit us on the Web at www.omnimgt.com　　　　　PHONE:　(818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　E-Mail: claimsmanager@omnimgt.com　　　　　　FAX:　(818) 783-2737
ENCINO, CA　91436-2068

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 396 | JASON HOLBROOK<br><br>4577 SOUZA STREET<br>EUGENE, OR 97402<br>UNITED STATES | 6/5/2009 | $992.80 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$992.80** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 397 | YRC INC., SUCCESSOR-IN INTEREST TO<br><br>YELLOW TRANSPORTATION, INC.<br>C/O JOHN F. KOSTELNIK, ESQ.<br>FRANTZ WARD LLP<br>2500 KEY CENTER, 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 6/5/2009 | $2,113.85 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,113.85** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 398 | YRC INC., FORMERLY KNOWN AS<br><br>ROADWAY EXPRESS, INC.<br>C/O JOHN F. KOSTELNIK, ESQ.<br>FRANTZ WARD LLP<br>2500 KEY CENTER, 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 6/5/2009 | $236,964.23 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$236,964.23** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC             Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440            E-Mail: claimsmanager@omnimgt.com                         FAX:   (818) 783-2737
ENCINO, CA 91436-2068

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 399 | DAVID G OR ARLENIE G. DIAL<br><br>9069 BADER RD<br>ELK GROVE, CA 95624 | 6/8/2009 | $15,500.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$15,500.00** Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 400 | RANDOLPH K. CHELLIS<br><br>C/O JOHN R. TURNER<br>321 EAST LAKE STREET<br>PETOSKEY, MI 49770 | 6/8/2009 | $3,746.56 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$3,746.56** Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 401 | GARY M. TURNER DBA VONS RV RENTAL<br><br>19370 FIRLANDS WY N.<br>SHORELINE, WA 981333 | 6/8/2009 | $4,717.50<br>$4,717.50 | UNS. ☐<br>PRI. ☑<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | Out of Balance | **$4,717.50** Total | | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 402 | MR. ALEX LESSARD<br><br>786 TROJAN AVENUE<br>OTTAWA, ONTARIO, K1K-2P7<br>CANADA | 6/8/2009 | $857.11 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$857.11** Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 403 | JOHN R. TURNER<br><br>321 EAST LAKE STREET<br>PETOSKEY, MI 49770 | 6/8/2009 | $6,159.25 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$6,159.25** Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 404 | DONN E. VIDOSH<br><br>C/O JOHN R. TURNER<br>321 EAST LAKE STREET<br>PETOSKEY, MI 49770 | 6/8/2009 | $24,038.00 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$24,038.00** Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:  (818) 906-8300
FAX:   (818) 783-2737

DEBTOR:   MONACO COACH CORPORATION        CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 405 | THOMAS SEBOLD & ASSOCIATES, INC.<br><br>C/O JOHN R. TURNER<br>321 EAST LAKE STREET<br>PETOSKEY, MI 49770 | 6/8/2009 | $33,590.58 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$33,590.58** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 406 | MARC DUTTON IRRIGATION, INC.<br><br>C/O JOHN R. TURNER<br>321 EAST LAKE STREET<br>PETOSKEY, MI 49770 | 6/8/2009 | $43,764.50 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$43,764.50** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 407 | VIDOSH SITE WORK, INC.<br><br>C/O JOHN R. TURNER<br>321 EAST LAKE STREET<br>PETOSKEY, MI 49770 | 6/8/2009 | $62,969.00 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$62,969.00** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

**DEBTOR:**   MONACO COACH CORPORATION        **CASE NO:**   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 408 | THE ELECTRIC CONNECTION OF SW FL, INC.<br><br>ATTN: DOUGLAS W. NICHOLS<br>C/O STEPHANY CARR, ESQ.<br>2641 AIRPORT ROAD SOUTH<br>SUITE A-106<br>NAPLES, FL 34112 | 6/9/2009 | $64,256.36 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 752 | |
| | | | **$64,256.36** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 409 | ODYSSEY GROUP, INC<br><br>C/O REBECCA H. FISCHER, TRUSTEE<br>112 W. JEFERSON BLVD., SUITE 310<br>SOUTH BEND, IN 46601 | 6/9/2009 | $495,385.47 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$495,385.47** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 410 | KRISTOPHER FOSTER<br><br>718 JEFFERY COURT<br>COLUMBIA CITY, IN 46725<br>USA | 6/9/2009 | $422.10 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$422.10** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 411 | CHRIS GLADIN<br><br>4000 NW 51ST<br>APT 250<br>GAINESVILLE, FL 32606 | 6/11/2009 | $5,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,000.00** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 412 | TIMOTHY W. SAUCERMAN<br><br>763 PAMELA WOOD ST.<br>NEWBURY PARK, CA 91320 | 6/11/2009 | $2,893.60 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,893.60** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 413 | CAREFREE COACH & RV LTD.<br><br>ATTN: PHIL TURGEON<br>4510-51 AVE<br>EDMONTON, AB T6B-2W2<br>CANADA | 6/11/2009 | $159,137.92 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$159,137.92** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION          CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 414 | RANDY & DENISE CLEMONS<br><br>21145 MARSH CREEK RD<br>PRESTON, MD 21655 | 4/30/2009 | $549.45 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,758 | |
| | | | **$549.45** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 415 | JAMES PETERSON<br><br>C/O JAMES N. FORRESTER ATTORNEY<br>145 MYRTLE CREEK, STE 103/MB 11<br>SUTHERLIN, OR 97479 | 5/27/2009 | $0.00<br><br>$7,500.00 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$7,500.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 416 | FORREST D. DUNCAN, FREDA J. DUNCAN AND<br><br>QUAIL ENERGY CORPORATION<br>C/O DAVID B. LEVIN<br>LUXENBURG & LEVIN, LLC<br>23240 CHAGRIN BLVD., SUITE 601<br>BEACHWOOD, OH 44122 | 6/8/2009 | $728,980.27 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$728,980.27** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION        **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 417 | COUSIN GARY'S RV SERVICE CENTER<br><br>ATTN: GERHARD E LARSEN<br>448 REDCLIFF DR #210<br>REDDING, CA 96002 | 6/5/2009 | $20,038.80 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$20,038.80** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 418 | AKERMAN SENTERFITT<br><br>C/O TIMOTHY J. MCDERMOTT, ESQ.<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 6/12/2009 | $81.86 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$81.86** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 419 | AKERMAN SENTERFITT<br><br>C/O TIMOTHY J. MCDERMOTT, ESQ.<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 6/12/2009 | $385.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$385.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 420 | AKERMAN SENTERFITT<br><br>C/O TIMOTHY J. MCDERMOTT, ESQ.<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 6/12/2009 | $862.70 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$862.70** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 421 | AKERMAN SENTERFITT<br><br>C/O TIMOTHY J. MCDERMOTT, ESQ.<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 6/12/2009 | $4,425.26 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$4,425.26** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 422 | AKERMAN SENTERFITT<br><br>C/O TIMOTHY J. MCDERMOTT, ESQ.<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 6/12/2009 | $6,544.03 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$6,544.03** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 423 | AKERMAN SENTERFITT<br><br>C/O TIMOTHY J. MCDERMOTT, ESQ.<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 6/12/2009 | $12,109.14 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$12,109.14** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 424 | OREGON HEALTH AND SCIENCE UNIVERSITY HOSPITAL<br><br>ATTN: BETTY ALICEA<br>1400 SW 5TH AVE, SUITE 400<br>PORTLAND, OR 97201 | 6/12/2009 | $76,212.77 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$76,212.77** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 425 | OUTDOOR RESORTS OF AMERICA, INC.<br><br>ATTN: STAN PICKETT<br>91333 INDUSTRIAL WAY<br>COBURG, OR 97408 | 6/12/2009 | $2,115,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,115,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　　　Visit us on the Web at www.omnimgt.com　　　　　PHONE:　(818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　　　E-Mail: claimsmanager@omnimgt.com　　　　　　FAX:　(818) 783-2737
ENCINO, CA　91436-2068

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 426 | OUTDOOR RESORTS OF AMERICA, INC.<br><br>ATTN: STAN PICKETT<br>91333 INDUSTRIAL WAY<br>COBURG, OR 97408 | 6/12/2009 | $2,115,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 751 | |
| | | | **$2,115,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 427 | OUTDOOR RESORTS OF AMERICA, INC.<br><br>ATTN: STAN PICKETT<br>91333 INDUSTRIAL WAY<br>COBURG, OR 97408 | 6/12/2009 | $2,115,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 752 | |
| | | | **$2,115,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 428 | OUTDOOR RESORTS OF AMERICA, INC.<br><br>ATTN: STAN PICKETT<br>91333 INDUSTRIAL WAY<br>COBURG, OR 97408 | 6/12/2009 | $2,115,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 754 | |
| | | | **$2,115,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　　　Visit us on the Web at www.omnimgt.com　　　　　PHONE:　(818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　　E-Mail: claimsmanager@omnimgt.com　　　　　　FAX:　(818) 783-2737
ENCINO, CA　91436-2068

DEBTOR: MONACO COACH CORPORATION      CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 429 | OUTDOOR RESORTS OF AMERICA, INC.<br><br>ATTN: STAN PICKETT<br>91333 INDUSTRIAL WAY<br>COBURG, OR 97408 | 6/12/2009 | $2,115,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 755 | |
| | | | **$2,115,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 430 | OUTDOOR RESORTS OF AMERICA, INC.<br><br>ATTN: STAN PICKETT<br>91333 INDUSTRIAL WAY<br>COBURG, OR 97408 | 6/12/2009 | $2,115,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$2,115,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 431 | OUTDOOR RESORTS OF AMERICA, INC.<br><br>ATTN: STAN PICKETT<br>91333 INDUSTRIAL WAY<br>COBURG, OR 97408 | 6/12/2009 | $2,115,000.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 757 | |
| | | | **$2,115,000.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 432 | ERNEST MOTZ<br><br>127 GLENDALE BLVD.<br>WINNIPEG, MANITOBA R3J 3H8<br>CANADA | 6/15/2009 | $109.21 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$109.21** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 433 | MICHAEL D. TUCKER<br><br>29055 LINK LN<br>JUNCTION CITY, OR 97448<br>USA | 6/15/2009 | $1,985.80 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,985.80** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 434 | AMERICAN EXPRESS TRAVEL RELATED<br><br>SERVICES CO, INC CORP CARD<br>C/O CRYSTAL JONES OSWALD<br>BECKET AND LEE LLP<br>POB 3001<br>MALVERN, PA 19355-0701 | 6/15/2009 | $567.90 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750,761 | |
| | | | **$567.90** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 435 | AMERICAN EXPRESS TRAVEL RELATED<br><br>SERVICES CO, INC CORP CARD<br>C/O CRYSTAL JONES OSWALD<br>BECKET AND LEE LLP<br>POB 3001<br>MALVERN, PA 19355-0701 | 6/15/2009 | $1,604.01 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $1,604.01 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 436 | AMERICAN EXPRESS TRAVEL RELATED<br><br>SERVICES CO, INC CORP CARD<br>C/O CRYSTAL JONES OSWALD<br>BECKET AND LEE LLP<br>POB 3001<br>MALVERN, PA 19355-0701 | 6/15/2009 | $3,888.73 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $3,888.73 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 437 | AMERICAN EXPRESS TRAVEL RELATED<br><br>SERVICES CO, INC CORP CARD<br>C/O CRYSTAL JONES OSWALD<br>BECKET AND LEE LLP<br>POB 3001<br>MALVERN, PA 19355-0701 | 6/15/2009 | $6,736.60 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $6,736.60 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC　　　　　　Visit us on the Web at www.omnimgt.com　　　　　　PHONE:　(818) 906-8300
16501 VENTURA BLVD., SUITE 440　　　　　　E-Mail: claimsmanager@omnimgt.com　　　　　　FAX:　(818) 783-2737
ENCINO, CA　91436-2068

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 438 | AMERICAN EXPRESS TRAVEL RELATED<br><br>SERVICES CO, INC CORP CARD<br>C/O CRYSTAL JONES OSWALD<br>BECKET AND LEE LLP<br>POB 3001<br>MALVERN, PA 19355-0701 | 6/15/2009 | $9,230.01 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $9,230.01 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 439 | AMERICAN EXPRESS TRAVEL RELATED<br><br>SERVICES CO, INC CORP CARD<br>C/O CRYSTAL JONES OSWALD<br>BECKET AND LEE LLP<br>POB 3001<br>MALVERN, PA 19355-0701 | 6/15/2009 | $47,198.30 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $47,198.30 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 440 | AMERICAN EXPRESS TRAVEL RELATED<br><br>SERVICES CO, INC CORP CARD<br>C/O CRYSTAL JONES OSWALD<br>BECKET AND LEE LLP<br>POB 3001<br>MALVERN, PA 19355-0701 | 6/15/2009 | $53,948.92 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $53,948.92 | Total | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:  (818) 906-8300
FAX:  (818) 783-2737

DEBTOR:   MONACO COACH CORPORATION      CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 441 | POWER GEAR<br><br>ATTN: BOB CONNER<br>C/O NATHAN F. COCO, EMILY K. HARRING<br>MCDERMOTT WILL & EMERY LLP<br>227 W. MONROE STREET<br>CHICAGO, IL 60606 | 6/15/2009 | $135,988.57 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$135,988.57** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 442 | POWER GEAR<br><br>ATTN: BOB CONNER<br>C/O NATHAN F. COCO, EMILY K. HARRING<br>MCDERMOTT WILL & EMERY LLP<br>227 W. MONROE STREET<br>CHICAGO, IL 60606 | 6/15/2009 | $629.77 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$629.77** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 443 | GERARD DUFRESNE<br><br>143 EVRGREEN LANE<br>LADY LAKE, FL 32159<br>UNITED STATES | 6/15/2009 | $1,318.39 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,318.39** | **Total** | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 444 | POWER GEAR<br><br>ATTN: BOB CONNER<br>C/O NATHAN F. COCO, EMILY K. HARRING<br>MCDERMOTT WILL & EMERY LLP<br>227 W. MONROE STREET<br>CHICAGO, IL 60606 | 6/15/2009 | $5,370.84<br><br><br><br><br>_____<br>$5,370.84 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br>Total | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 445 | POWER GEAR<br><br>ATTN: BOB CONNER<br>C/O NATHAN F. COCO, EMILY K. HARRING<br>MCDERMOTT WILL & EMERY LLP<br>227 W. MONROE STREET<br>CHICAGO, IL 60606 | 6/15/2009 | $8,944.57<br><br><br><br><br>_____<br>$8,944.57 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br>Total | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 446 | GARRISON BANKS EXCEL FLEET SERVICE<br><br>351 N JOG RD<br>WEST PALM BEACH, FL 33413 | 6/15/2009 | $3,013.68<br><br><br>_____<br>$3,013.68 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER<br>Total | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION        **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 447 | AMERICAN STRATEGIC INS.<br><br>CAROL & LARRY HERSHEY<br>ATTN: JUDY KELLY<br>NATIONAL SUBROGATION SERVICES FOR ASI<br>350 JERICHO TPKE, STE. 310<br>JERICHO, NY 11753 | 6/15/2009 | $37,720.79 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$37,720.79** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 448 | AMERICAN METAL PRODUCTS CO.<br><br>ATTN: ROXANNE MORRISEY<br>1532 SE 3RD. AVENUE<br>PO BOX 14891<br>PORTLAND, OR 97293-0891<br>USA | 6/15/2009 | $10,954.50 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$10,954.50** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 449 | MADISON MANUFACTURING, INC.<br><br>ATTN: KATIE VILLARS<br>66990 STATE ROAD 331<br>BREMEN, IN 46506<br>USA | 6/16/2009 | $16,341.71 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$16,341.71** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC     Visit us on the Web at www.omnimgt.com     PHONE: (818) 906-8300
16501 VENTURA BLVD., SUITE 440     E-Mail: claimsmanager@omnimgt.com     FAX: (818) 783-2737
ENCINO, CA 91436-2068

**DEBTOR:** MONACO COACH CORPORATION          **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 450 | JAKOBER USA-WOHNMOBILE AG, SWITZERLAND<br><br>JAKOBER AG STANS<br>GALGENRIED 4<br>6370 STANS<br>SWITZERLAND | 6/15/2009 | $5,417.01 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,417.01** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 451 | PREMIER PRINT & SERVICES GROUP, INC.<br><br>ATTN: KENNETH E. SYSLO<br>C/O STEIN & ROTMAN<br>105 W. MADISON ST. #600<br>CHICAGO, IL 60602 | 6/16/2009 | $1,570.22 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$1,570.22** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 452 | PREMIER PRINT & SERVICES GROUP, INC.<br><br>ATTN: KENNETH E. SYSLO<br>C/O STEIN & ROTMAN<br>105 W. MADISON ST. #600<br>CHICAGO, IL 60602 | 6/16/2009 | $7,670.83 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$7,670.83** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION        CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 453 | PEDIATRIC DENTAL ASSOCIATES<br><br>ATTN: DALE ALLEN<br>1045 WILLAGILLESPIE DR. STE. 100<br>EUGENE, OR 97401<br>USA | 6/16/2009 | $230.40 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$230.40** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 454 | SHAWN AND TABETHA OTHEIM<br><br>15600 KENT DRIVE<br>TRUCKEE, CA 96161<br>USA | 6/16/2009 | $1,697.93 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750-751 | |
| | | | **$1,697.93** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 455 | MIDWEST RUBBER COMPANY<br><br>ATTN: KRISTINE KING<br>3525 RANGE LINE ROAD<br>PO BOX 98<br>DECKERVILLE, MI 48427 | 6/16/2009 | $2,760.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,760.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION        **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 456 | INDIANA DEPT. OF WORKFORCE DEVELOPMENT<br><br>BEVERLY A. KOROBKIN<br>DEPARTMENT OF WORKFORCE DEVELOPMENT<br>COLLECTION ENFORCEMENT UNIT<br>10 N. SENATE AVENUE<br>INDIANAPOLIS, IN 46204-2277 | 6/16/2009 | $7,073.55<br>$76,570.53<br><br><br><br><br><br>$83,644.08 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br><br>Total | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 457 | WORKER TRAINING FUND<br><br>INDIANA DEPT. OF WORKFORCE DEVELOPMENT<br>BEVERLY A. KOROBKIN<br>COLLECTION ENFORCEMENT UNIT<br>10 N. SENATE AVENUE<br>INDIANAPOLIS, IN 46204-2277 | 6/16/2009 | $25.00<br>$1,013.84<br><br><br><br><br>$1,038.84 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br><br>Total | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 458 | YELLOW TRANSPORTATION<br><br>ATTN: JORRISSEN MANUEL<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 6/11/2009 | $1,505.02<br><br><br><br><br><br>$1,505.02 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER<br><br>Total | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 759 | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 459 | LEXIS PUBLISHING<br><br>ATTN: SANDRA D. REARDON<br>1275 BROADWAY<br>ALBANY, NY 12204 | 6/11/2009 | $618.63 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$618.63** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 460 | POWELL & PEARSON LLP<br><br>C/O W. SCOTT POWELL<br>399 CAROLINA AVENUE, SUITE 100<br>WINTER PARK, FL 32789<br>UNITED STATES | 6/18/2009 | $56,268.96 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$56,268.96** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 461 | DENNIS DILLON RV,LLC<br><br>C/O DONALD J. FARLEY- LEWIS N. STODDARD<br>HALL, FARLEY, OBERRECHT & BLANTON, P.A.<br>P.O. BOX 1271<br>BOISE, ID 83701 | 6/18/2009 | $44,071.59 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$44,071.59** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA 91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:　(818) 906-8300
FAX:　(818) 783-2737

DEBTOR:  MONACO COACH CORPORATION                                      CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 462 | MARGARET SUSAN COLLINS<br><br>11 TOP DROP LANE<br>SYLVA, NC  28779 | 6/18/2009 | $147,717.25 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amends No. 165; |
| | | | **$147,717.25** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 463 | SHIRLEY G. PRATER<br><br>32080 COBURG BOTTOM LOOP<br>EUGENE, OR 97408<br>USA | 6/22/2009 | $1,333.13 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,333.13** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 464 | JOHN AND DIANA POWERS<br><br>17152 MOUNTAIN DRIVE<br>BROOKINGS, OR 97415<br>USA | 6/22/2009 | $1,896.46 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,896.46** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                  E-Mail: claimsmanager@omnimgt.com                    FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:   MONACO COACH CORPORATION                                   CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 465 | BEAUDRY RV SAN MARCOS, INC. C/O VANESSA CASE, ESQ. ACKER & WHIPPLE 888 W. 6TH STREET, 9TH FL. LOS ANGELES, CA 90017 | 6/22/2009 | $233,597.25 | UNS. ☑ PRI. ☐ SEC. ☐ ADM. ☐ EQU. ☐ OTHER | UNS. ☐ PRI. ☐ SEC. ☐ ADM. ☐ EQU. ☐ | 750 | |
| | | | **$233,597.25** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 466 | JAMES AND KAREN WEEKS P.O. BOX 112 MARYSVILLE, MI 48040 | 6/22/2009 | $284,000.00 | UNS. ☑ PRI. ☐ SEC. ☐ ADM. ☐ EQU. ☐ OTHER | UNS. ☐ PRI. ☐ SEC. ☐ ADM. ☐ EQU. ☐ | 750 | |
| | | | **$284,000.00** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |
| 467 | BEAUDRY RV COMPANY C/O MICHAEL MCGRATH MESCH, CLARK & ROTHSCHILD,P.C. 259 N. MEYER AVE. TUCSON, AZ 85701 | 6/22/2009 | $146,732.87 | UNS. ☑ PRI. ☐ SEC. ☐ ADM. ☐ EQU. ☐ OTHER | UNS. ☐ PRI. ☐ SEC. ☐ ADM. ☐ EQU. ☐ | 750 | |
| | | | **$146,732.87** | **Total** | | | |
| | **Claim Status:** No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:   (818) 906-8300
FAX:   (818) 783-2737

DEBTOR: MONACO COACH CORPORATION            CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 468 | FRANK STAUFFER<br><br>143 COLDSTREAM DR<br>FRANKFORT, KY 40601 | 6/22/2009 | $1,157.09 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,157.09** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 469 | BEAUDRY RV MESA, INC.<br><br>C/O MICHAEL MCGRATH<br>MESCH, CLARK & ROTHCHILD, P.C.<br>259 N. MEYER AVE,<br>TUCSON, AZ 85701 | 6/22/2009 | $204,015.60 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$204,015.60** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 470 | ELKHART SERVICE AND COLLISION, INC<br><br>21888 BECK DRIVE<br>ELKHART, IN 46516 | 6/22/2009 | $67,467.57 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$67,467.57** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                          CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 471 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | **$10,848.42** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 472 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 754 | |
| | | | **$10,848.42** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 473 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 753 | |
| | | | **$10,848.42** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440                  E-Mail: claimsmanager@omnimgt.com                      FAX:   (818) 783-2737
ENCINO, CA  91436-2068

**DEBTOR:** MONACO COACH CORPORATION      **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 474 | GUARDAIN AUTOMATIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 755 | |
| | | | **$10,848.42** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 475 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 752 | |
| | | | **$10,848.42** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 476 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$10,848.42** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 477 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 757 | |
| | | | **$10,848.42** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 478 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$10,848.42** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 479 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 751 | |
| | | | **$10,848.42** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC              Visit us on the Web at www.omnimgt.com              PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440              E-Mail: claimsmanager@omnimgt.com              FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 480 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$10,848.42** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 481 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 758 | |
| | | | **$10,848.42** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 482 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$10,848.42** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                        CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 483 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $10,848.42 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 762 | |
| | | | **$10,848.42**  Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 484 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 760 | |
| | | | **$23,529.68**  Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 485 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 754 | |
| | | | **$23,529.68**  Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC                Visit us on the Web at www.omnimgt.com                PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440            E-Mail: claimsmanager@omnimgt.com               FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 486 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 752 | |
| | | | **$23,529.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 487 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$23,529.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 488 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 755 | |
| | | | **$23,529.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC            Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440         E-Mail: claimsmanager@omnimgt.com                        FAX:   (818) 783-2737
ENCINO, CA  91436-2068

**DEBTOR:** MONACO COACH CORPORATION                    **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 489 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$23,529.68** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 490 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 751 | |
| | | | **$23,529.68** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 491 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 753 | |
| | | | **$23,529.68** **Total** | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

OMNI MANAGEMENT GROUP, LLC    Visit us on the Web at www.omnimgt.com    PHONE: (818) 906-8300
16501 VENTURA BLVD., SUITE 440    E-Mail: claimsmanager@omnimgt.com    FAX: (818) 783-2737
ENCINO, CA 91436-2068

**DEBTOR:** MONACO COACH CORPORATION        **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 492 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 757 | |
| | | | **$23,529.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 493 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 758 | |
| | | | **$23,529.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 494 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 756 | |
| | | | **$23,529.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION      **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 495 | GUARDIAN AUTOMOTIVE PRODUCTS, INC<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 762 | |
| | | | **$23,529.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 496 | GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br><br>ATTN: FRANK A. HAZEN<br>2300 HARMON ROAD<br>AUBURN HILLS, MI 48326-1714 | 6/22/2009 | $23,529.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$23,529.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 497 | JONNIE K. STEVENS<br><br>1475 GREEN ACRES RD.<br>SPC #17<br>EUGENE, OR 97408 | 6/23/2009 | $1,573.20 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,573.20** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:   MONACO COACH CORPORATION                                          CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 498 | UNITED PARCEL SERVICE (UPS FREIGHT)<br><br>ATTN: PHYLLIS A. HAYES<br>C/0 RECEIVABLE MANAGEMENT SERVCE("RMS")<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 6/23/2009 | $13,077.68 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amends No. 127; |
| | | | **$13,077.68** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 499 | ARIES ENGINEERING, INC.<br><br>ATTN: KATHERINE KELLY<br>2123 NW ALOCLEK DRIVE, SUITE 1205<br>HILLSBORO, OR 97124 | 6/23/2009 | $59,863.20 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$59,863.20** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 500 | UNITED PARCEL SERVICE (UPS)<br><br>ATTN: PHYLLIS A. HAYES<br>C/O RECEIVABLE MANAGEMENT SERVICES ("RMS")<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 6/23/2009 | $69,596.43<br>$2,460.53 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amends No. 126; |
| | | | **$72,056.96** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440                    E-Mail: claimsmanager@omnimgt.com                    FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION                                        CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 501 | PROMENS USA, INC.<br><br>ATTN: JONATHAN WYNGARDEN<br>3300 NORTH KENMORE STREET<br>SOUTH BEND, IN 46628<br>USA | 6/23/2009 | $124,700.79 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$124,700.79** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 502 | PROMENS USA, INC.<br><br>ATTN: JONATHAN WYNGARDEN<br>3300 NORTH KENMORE STREET<br>SOUTH BEND, IN 46628<br>USA | 6/24/2009 | $2,492.52 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | **$2,492.52** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 503 | PROMENS USA, INC.<br><br>ATTN: JONATHAN WYNGARDEN<br>3300 NORTH KENMORE STREET<br>SOUTH BEND, IN 46628<br>USA | 6/24/2009 | $13,449.79 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$13,449.79** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC                    Visit us on the Web at www.omnimgt.com                    PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440                E-Mail: claimsmanager@omnimgt.com                        FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 504 | U.S FLAG & SIGNAL CO, INC<br><br>ATTN: DANIELLE MCILWEE<br>802 FIFTH STREET<br>PORTSMOUTH, VA 23704<br>USA | 6/25/2009 | $1,652.70 | UNS. ☐<br>PRI. ☐<br>SEC. ☑<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,652.70** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 505 | MARY K. WOLFE<br><br>1590 MANAGUA DRIVE<br>LAS VEGAS, NV 89123<br>USA | 6/25/2009 | $395.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$395.00** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 506 | JONES VARGAS, CHARTERD<br><br>C/O JANET L. CHUBB ESQ.<br>P.O. BOX 281<br>RENO, NV 89504 | 6/25/2009 | $13,012.55 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 754 | |
| | | | **$13,012.55** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION　　　　　　　　**CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 507 | QUALITY PLYWOOD SPECIALISTES, INC.<br><br>ATTN: KEVIN G. LAHIFF<br>4500 110TH AVE. N.<br>CLEARWATER, FL 33762 | 6/22/2009 | $976.93 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$976.93** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 508 | MEDALLION INSTRUMENTATION SYSTEMS<br><br>ATTN: MINDY HOMAN<br>17150 HICKORY STREET<br>SPRING LAKE, MI 49456 | 6/19/2009 | $108,517.98 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$108,517.98** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 509 | PITNEY BOWES CREDIT CORPORATION<br><br>ATTN: GRISSELLE BETANCOURT-RECOVERY DEPT.<br>27 WATERVIEW DR.<br>SHELTON, CT 06484-4361 | 6/16/2009 | $5,960.71 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$5,960.71** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

DEBTOR:   MONACO COACH CORPORATION        CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 510 | HENKEL CORPORATION<br><br>ATTN: BRENDA HYLTON<br>32150 JUST IMAGINE DR<br>AVON, OH 44011 | 6/19/2009 | $70,954.60 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$70,954.60** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 511 | DUANE PEDERSEN<br><br>1774 HEATH DR<br>EUGENE, OR 97402 | 6/26/2009 | $1,881.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | Amends No. 292; |
| | | | **$1,881.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 512 | SCHLECHT, SHEVLIN & SHOENBERGER, ALC<br><br>ATTN: DANIEL T. JOHNSON<br>801 E. TAHQUITZ CANYON WAY, SUITE 100<br>PALM SPRINGS, CA 92262<br>UNITED STATES | 6/29/2009 | $10,704.03 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 755 | |
| | | | **$10,704.03** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:　MONACO COACH CORPORATION　　　　　　　　　　　　　　　CASE NO:　09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 513 | ANGELA BROOKS<br><br>745 TERRITORIAL STREET<br>HARRISBURG, OR 97446<br>USA | 6/29/2009 | $2,934.72 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | $2,934.72 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 514 | INDIANA DEPARTMENT OF REVENUE<br><br>ATTN: CAROL LUSHELL<br>BANKRUPTCY SECTION-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 6/29/2009 | $670.53<br>$7,376.09<br>$0.00 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 761 | |
| | | | $8,046.62 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 515 | INDIANA DEPARTMENT OF REVENUE<br><br>ATTN: CAROL LUSHELL<br>BANKRUPTCY SECTION N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 6/29/2009 | $10.00<br>$107.02<br>$0.00 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | $117.02 | Total | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 516 | PANEL SOLUTIONS, INC<br><br>C/O JAMES R. BYRON<br>228 WEST HIGH STREET<br>ELKHART, IN 46514 | 6/29/2009 | $4,124.64 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$4,124.64** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 517 | GEORGE MITCHELL<br><br>4065 NW SLAGSVOLD CT.<br>BEND, OR 97701<br>UNITED STATES | 6/29/2009 | $389.24 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$389.24** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 518 | MAX MANUFACTURING, INC.<br><br>ATTN: DEANNA SMITH<br>20651 HIGH DESERT LANE<br>BEND, OR 97701<br>USA | 6/29/2009 | $20,860.24 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$20,860.24** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 519 | COWBOY'S RV MART<br><br>LINDA LUNDER @ COWBOY'S<br>1750 KIOWA AVE<br>LAKE HAVASU CITY, AZ 86403 | 6/29/2009 | $4,296.25 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$4,296.25** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 520 | CORVALLIS ENDODONTICS<br><br>ATTN: LINDA CONNELLY<br>1811 NW KINGS BLVD.<br>CORVALLIS, OR 97330-1907<br>USA | 6/29/2009 | $113.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$113.00** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 521 | MICHAEL FORTUNE<br><br>ATTN: LINDA CONNELLY<br>P.O. BOX 3337<br>SALEM, OR 97302-0337<br>USA | 6/29/2009 | $281.09 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$281.09** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com          FAX:  (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR:  MONACO COACH CORPORATION  CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 522 | HOME-STYLE INDUSTRIES, INC.<br><br>ATTN: TERRY L. FRISK<br>1323 11TH AVENUE NORTH<br>NAMPA, ID 83687<br>USA | 6/29/2009 | $112,163.93 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$112,163.93** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 523 | EVERGREEN DENTAL<br><br>J. SCOTT TRAVELSTEAD, DMD, PC<br>ATTN:  LINDA CONNELLY<br>1823 NW KINGS BLVD.<br>CORVALLIS, OR 97330-1907<br>USA | 6/29/2009 | $442.61 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$442.61** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 524 | CORVALLIS CLINIC<br><br>ATTN: LINDA CONNELLY<br>3680 N.W. SAMARITAN DR.<br>CORVALLIS, OR 97330-3737<br>USA | 6/29/2009 | $839.20 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$839.20** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD., SUITE 440
ENCINO, CA  91436-2068

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE:  (818) 906-8300
FAX:  (818) 783-2737

DEBTOR: MONACO COACH CORPORATION            CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 525 | DAY SURGERY CENTER OF CORVALLIS<br><br>ATTN: LINDA CONNELLY<br>3680 N.W. SAMARITAN DR.<br>CORVALLIS, OR 97330-3737<br>USA | 6/29/2009 | $1,203.73 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$1,203.73** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 526 | SCHLECHT, SHEVLIN & SHOENBERGER, ALC<br><br>C/O DANIEL T. JOHNSON<br>801 E. TAHQUITZ CANYON WAY, SUITE 100<br>PALM SPRINGS, CA 92262<br>UNITED STATES | 6/29/2009 | $28,763.84 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 757 | |
| | | | **$28,763.84** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 527 | LARRY METHVIN INSTALLATIONS, INC.<br><br>DBA SHOWER ENCLOSURES AMERICA<br>ATTN: KEN CHILDS<br>501 KETTERING DRIVE<br>ONTARIO, CA 91761 | 6/29/2009 | $31,962.57 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$31,962.57** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

**DEBTOR:** MONACO COACH CORPORATION      **CASE NO:** 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 528 | COWBOY'S RV MART<br><br>LINDA LUNDER<br>1750 KIOWA AVE<br>LAKE HAVASU CITY, AZ 86403 | 6/29/2009 | $1,038.12 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 759 | |
| | | | **$1,038.12** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 529 | LARRY METHVIN INSTALLATIONS, INC.<br><br>DBA SHOWER ENCLOSURES AMERICA<br>ATTN: KEN CHILDS<br>501 KETTERING DRIVE<br>ONTARIO, CA 91761 | 6/29/2009 | $87,662.56 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$87,662.56** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |
| 530 | JP APR AUTO PAINT REPAIR LLC.<br><br>DBA: APR RV LLC.<br>ATTN: JOHN & SUSIE PARKS<br>2425 E. MAIN ST<br>MESA, AZ 85213<br>USA | 6/30/2009 | $11,409.41 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$11,409.41** | **Total** | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                    CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 531 | CUSTOM CHASSIS PRODUCTS, LLC<br><br>ATTN: DALE D. HOOGENBOOM<br>C/O ANTHONY R. JOST<br>RILEY BENNETT & EGLOFF, LLP<br>4TH FL., 141 E. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 6/30/2009 | $6,474,446.37 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$6,474,446.37** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 532 | BOYER TRUCKS ROGERS<br><br>ATTN: JOHN STRANTZ<br>21701 INDUSTRIAL BLVD.<br>ROGERS, MN 55374<br>UNITED STATES | 6/30/2009 | $695.90 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$695.90** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |
| 533 | ALLAN L DUCKWORTH<br><br>PO BOX 901<br>TENINO, WA 98589 | 6/30/2009 | $650.24<br>$650.24 | UNS. ☑<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | Out of Balance | **$650.24** | **Total** | | | |
| | Claim Status:<br>No objection on file. | | | | | | |

OMNI MANAGEMENT GROUP, LLC          Visit us on the Web at www.omnimgt.com          PHONE:   (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com          FAX:   (818) 783-2737
ENCINO, CA  91436-2068

DEBTOR: MONACO COACH CORPORATION       CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 534 | JOHNNY W. SUTTON<br><br>38752 PAM TERR<br>LADY LAKE, FL 32159<br>USA | 6/30/2009 | $375.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$375.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 535 | JOHNNY SUTTON<br><br>38752 PAM TERR<br>LADY LAKE, FL 32159<br>USA | 6/30/2009 | $576.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$576.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 536 | JOHNNY SUTTON<br><br>38752 PAM TERR<br>LADY LAKE, FL 32159<br>USA | 6/30/2009 | $2,495.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,495.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

**OMNI MANAGEMENT GROUP, LLC**
**16501 VENTURA BLVD., SUITE 440**
**ENCINO, CA 91436-2068**

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: **(818) 906-8300**
FAX: **(818) 783-2737**

DEBTOR:   MONACO COACH CORPORATION          CASE NO:   09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 537 | BRUCE MCDOUGAL AND DANIEL REY<br><br>88 KING STREET #311<br>SAN FRANCISCO, CA 94107<br>USA | 6/30/2009 | $2,745.00 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$2,745.00** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 538 | BAKER & HOSTETLER LLP<br><br>C/O ERIC S. GOLDEN, ESQ.<br>200 SOUTH ORANGE AVENUE, SUITE 2300<br>ORLANDO, FL 32802 | 6/30/2009 | $21,554.39 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$21,554.39** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |
| 539 | HUB GROUP, INC.<br><br>ATTN: WILLIAM KUCAN<br>3050 HIGHLAND PARKWAY, SUITE 100<br>DOWNERS GROVE, IL 60515 | 6/24/2009 | $215,127.98 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |
| | | | **$215,127.98** Total | | | | | |
| | **Claim Status:**<br>No objection on file. | | | | | | | |

DEBTOR: MONACO COACH CORPORATION　　　　　　　　　　　　　　CASE NO: 09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 540 | DANIEL A STEWART<br><br>PO BOX 335<br>BURNS, OR 97720<br>USA | 6/23/2009 | $48,895.85 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | | | **$48,895.85** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 541 | DANIEL A STEWART<br><br>PO BOX 335<br>BURNS, OR 97720<br>USA | 6/23/2009 | $2,100.15 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | | | **$2,100.15** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |
| 542 | GORDON MARON<br><br>C/O PAUL GREEP, REYNOLDS MIRTH RICHARDS AND FARMER LLP<br>3200 MANULIFE PLACE, 10180 - 101 STREET<br>EDMONTON, AB T5J 3W8<br>CANADA | 7/2/2009 | $32,624.48 | UNS. ☑<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | | 750 | |
| | | | **$32,624.48** Total | | | | | |
| | Claim Status:<br>No objection on file. | | | | | | | |

DEBTOR:  MONACO COACH CORPORATION                                CASE NO:  09-10750 et al

## Proof of Claim Docket - Listed by Claim Number

| CLAIM NUMBER | NAME AND ADDRESS OF CLAIMANT | POC DATE RECEIVED | AMOUNT CLAIMED | | AMOUNT ALLOWED | | FILED WITH CASE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 543 | PRAXAIR DISTRBUTION INC.<br><br>ATTN: WENDY FINNEGAN<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 7/2/2009 | $29,250.00 | UNS. ☐<br>PRI. ☑<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐<br>OTHER | UNS. ☐<br>PRI. ☐<br>SEC. ☐<br>ADM. ☐<br>EQU. ☐ | 750 | |

**Out of Balance**  $16,567.56  **Total**

**Claim Status:**
No objection on file.

| | | |
|---|---|---|
| $58,019,734.58 | UNS | $0.00 | UNS |
| $1,710,152.48 | PRI. | $0.00 | PRI. |
| $1,471,218.15 | SEC. | $0.00 | SEC. |
| $184,760.84 | ADM | $0.00 | ADM |
| $0.00 | EQU | $0.00 | EQU |
| $0.00 | INT. | $0.00 | INT. |
| $61,178,402.87 | Total | $0.00 | Total |

**OMNI MANAGEMENT GROUP, LLC**          Visit us on the Web at www.omnimgt.com          PHONE:  (818) 906-8300
16501 VENTURA BLVD., SUITE 440          E-Mail: claimsmanager@omnimgt.com          FAX:  (818) 783-2737
ENCINO, CA  91436-2068