# EXHIBIT "B"

**FEMA Trailer MDL Proofs of Claim Filed against MCC f/k/a Monaco Coach Corporation**
**Case No. 09-10750**

| Name of Claimant and Address | Claim No. | Date Filed |
|---|---|---|
| LIONEL FIELDS/IN RE FEMA TRAILER FORMALDEHYDE PRODUCTS LIABILITY LITIGATION/MDL 1968 C/O LINDA J. NELSON LAMBERT & NELSON, PLC 701 MAGAZINE STREET NEW ORLEANS, LA 70130 | 338 | 5/13/2009 |
| HATTIE B. PRINCE/IN RE FEMA TRAILER FORMALDEHYDE PRODUCTS LIABILITY LITIGATION/MDL 1968 C/O LINDA J. NELSON LAMBERT & NELSON, PLC 701 MAGAZINE STREET NEW ORLEANS, LA 70130 | 347 | 5/13/2009 |
| ANTOINE PRINCE, SR./IN RE FEMA TRAILER FORMALDEHYDE PRODUCTS LIABILITY LITIGATION/MDL 1968 C/O LINDA J. NELSON LAMBERT & NELSON, PLC 701 MAGAZINE STREET NEW ORLEANS, LA 70130 | 348 | 5/13/2009 |
| Ernestine Samuels/In Re FEMA Trailer Formaldehyde c/o Lambert & Nelson, PLC 701 Magazine Street New Orleans, LA 70130 | 970 | 8/11/2009 |
| Hattie B Prince/In Re Fema Trailer Form Products Liability Litigation/Mdl 1873 C/O Linda J Nelson Lambert Nelson Plc 701 Magazine Street New Orleans, LA 70130 | 1252 | 9/9/2009 |
| Lionel Fields/In Re Fema Trailer Formald Products Liability Litigation/Mdl 1873 C/O Linda J Nelson Lambert Nelson Plc 701 Magazine Street New Orleans, LA 70130 | 1253 | 9/9/2009 |
| Wing, Jennifer Douglas M Schmidt & Associates 335 City Park Ave. New Orleans, LA 70119 | 1415 | 11/2/2009 |
| John Harris Rose Duggan Manos Esq. Nexsen Pruet, LLC 1230 Main St. Ste. 700 Columbia, SC 29201 | 1428 | 11/3/2009 |
| Barton Hale Rose Duggan Manos Esq. Nexsen Pruet, LLC 1230 Main St. Ste. 700 Columbia, SC 29201 | 1429 | 11/3/2009 |
| Stacey Lovell Rose Duggan Manos Esq. Nexsen Pruet, LLC 1230 Main St. Ste. 700 Columbia, SC 29201 | 1430 | 11/3/2009 |
| Joseph Winters Rose Duggan Manos Esq. Nexsen Pruet, LLC 1230 Main St. Ste. 700 Columbia, SC 29201 | 1431 | 11/3/2009 |
| Kristal Winters Rose Duggan Manos Esq. Nexsen Pruet, LLC 1230 Main St. Ste. 700 Columbia, SC 29201 | 1432 | 11/3/2009 |

| | | |
|---|---|---|
| Yvonne Weaver<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1433 | 11/3/2009 |
| Linda Chirlow<br>Rose Duggan Manos Esq.<br>Nexen Pruet LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1434 | 11/3/2009 |
| Darren Jones, Sr.<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1435 | 11/3/2009 |
| Gus Section, III<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1436 | 11/3/2009 |
| Evetta Butler<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1437 | 11/3/2009 |
| Wilhenuba, Vincent<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1438 | 11/3/2009 |
| Paula Watts<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1439 | 11/3/2009 |
| Dianne K. Benefield<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1440 | 11/3/2009 |
| Glayds Tillman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1441 | 11/3/2009 |
| Gaynell Blaize<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1442 | 11/3/2009 |
| Frances Carter<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1444 | 11/3/2009 |
| Samuel Dexter<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1445 | 11/3/2009 |
| Kailey Fulkerson<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1446 | 11/3/2009 |
| Bradin Fulkerson<br>Rose Duggan Manos Esq.<br>Nexsen Pruet LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1447 | 11/3/2009 |

| | | |
|---|---|---|
| D'vygnette McDonald/Tyron Henderson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. 700<br>Columbia, SC 29201 | 1448 | 11/3/2009 |
| Kellie Fulkerson<br>Rose Duggan Manos Esq.<br>Nexsen Pruet LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1449 | 11/3/2009 |
| Kevin Key<br>Rose Duggan Manos Esq.<br>Nexsen Pruet LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1450 | 11/3/2009 |
| Jennifer Avery/Brandon Huber<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1451 | 11/3/2009 |
| Wannetta Payne<br>Rose Duggan Manos Esq.<br>Nexsen Pruet LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1452 | 11/3/2009 |
| James Kriss<br>Rose Duggan Manos Esq.<br>Nexsen Pruet LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1453 | 11/3/2009 |
| Kristy Rose/Avery Saucier<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1454 | 11/3/2009 |
| Kristy Rose/Avery Saucier<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1455 | 11/3/2009 |
| Brenda Stokes<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1456 | 11/3/2009 |
| John A. O'Connor<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1457 | 11/3/2009 |
| Deborah Payne<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1458 | 11/3/2009 |
| Daphne Viverette/Jalynn Scott<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1459 | 11/3/2009 |
| Justin Polk<br>Nexsen Pruet LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1460 | 11/3/2009 |

| | | |
|---|---|---|
| Judy Polk<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1461 | 11/3/2009 |
| William Schartz<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1462 | 11/3/2009 |
| Judy Pounds<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1463 | 11/3/2009 |
| Ashley Pounds<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1464 | 11/3/2009 |
| William Ellis Pounds<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1465 | 11/3/2009 |
| Diane Schartz<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1466 | 11/3/2009 |
| William E. Pounds, III<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1467 | 11/3/2009 |
| Trena Smith<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1468 | 11/3/2009 |
| Louis Saucier<br>FEMA Trailer Formaldehyde Products<br>Libility Ligation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1469 | 11/3/2009 |
| Alexa J. Smith<br>Rose Duggan Manos Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1470 | 11/3/2009 |
| Paul H. Smith<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1471 | 11/3/2009 |
| Daphne Viverette<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1472 | 11/3/2009 |
| Conner J. Smith<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1473 | 11/3/2009 |

| | | |
|---|---|---|
| Sharren Taylor<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1474 | 11/3/2009 |
| D'Vygnette McDonald/Sierra Harris<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1475 | 11/3/2009 |
| Sharon Thomas<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1476 | 11/3/2009 |
| Cook, Walker<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1477 | 11/3/2009 |
| Mazel Young, Jr.<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1478 | 11/3/2009 |
| D'Vygnette McDonald/Dejiah Harris<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1479 | 11/3/2009 |
| Aja Joseph<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1480 | 11/3/2009 |
| Carol Vargas/Donna Vargas<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1481 | 11/3/2009 |
| Carol Vargas/RJ Vargas<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1482 | 11/3/2009 |
| Jennifer Avery/Trenten Avery<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1483 | 11/3/2009 |
| Lutritia Lindsey<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1484 | 11/3/2009 |
| Jennifer Avery<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1485 | 11/3/2009 |
| Lydia Pollard<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1486 | 11/3/2009 |

5

| | | |
|---|---|---|
| Paula Harvey<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1487 | 11/3/2009 |
| Susan Gough<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1488 | 11/3/2009 |
| George Gaines<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1489 | 11/3/2009 |
| Leonard Gough<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1490 | 11/3/2009 |
| Donald Smith<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1491 | 11/3/2009 |
| Ray Andrews<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1492 | 11/3/2009 |
| Latasha Defednini<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1493 | 11/3/2009 |
| Glen Andrews<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1494 | 11/3/2009 |
| Ceion Stacker<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1495 | 11/3/2009 |
| Imani Hester<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1496 | 11/3/2009 |
| Richard Hester<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1497 | 11/3/2009 |
| Ronald Lewis<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1498 | 11/3/2009 |
| Ulysses Hester<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1499 | 11/3/2009 |
| Sandra Hester<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1500 | 11/3/2009 |

| | | |
|---|---|---|
| Breion Stacker<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1501 | 11/3/2009 |
| Kriston Bell<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1502 | 11/3/2009 |
| Brittany Sanders<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1503 | 11/3/2009 |
| Kenneth Nichols<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1504 | 11/3/2009 |
| Jerryal Baham<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1505 | 11/3/2009 |
| Velma Baham<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1506 | 11/3/2009 |
| Aaron Masters<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1507 | 11/3/2009 |
| Virginia Masters<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1508 | 11/3/2009 |
| Dygnette McDonald<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1509 | 11/3/2009 |
| Larry McDonald<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1510 | 11/3/2009 |
| Henry Jordan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1511 | 11/3/2009 |
| Devona McDonald<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1512 | 11/3/2009 |
| Montege Henderson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1513 | 11/3/2009 |

| | | |
|---|---|---|
| Carol Vargas<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1514 | 11/3/2009 |
| Walter Vargas<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1515 | 11/3/2009 |
| Loretta Asher<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1516 | 11/3/2009 |
| George Asher<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1517 | 11/3/2009 |
| Florence Jordan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1518 | 11/3/2009 |
| Monica Deluca/Chandler Deluca<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1519 | 11/3/2009 |
| Monica Deluca/Giacomo Deluca<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1520 | 11/3/2009 |
| Monica Deluca<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1521 | 11/3/2009 |
| Raymond Stipe<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1522 | 11/3/2009 |
| Raymond Stipe<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1523 | 11/3/2009 |
| Leithia Christy<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1524 | 11/3/2009 |
| Tametria Ishem/Lyric Populus<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1525 | 11/3/2009 |

| | | |
|---|---|---|
| Tametria Ishem/Immanuel Populus<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1526 | 11/3/2009 |
| Derrick Populus<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1527 | 11/3/2009 |
| Ellanor O'Neal<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1528 | 11/4/2009 |
| Lester Rhodes<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1529 | 11/3/2009 |
| Joyce Rhodes<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1530 | 11/3/2009 |
| Debra Williams/Dontrite Walters<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1531 | 11/3/2009 |
| November Wallace<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1532 | 11/3/2009 |
| Joe Vince<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1533 | 11/3/2009 |
| Dorthy Vince<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1534 | 11/3/2009 |
| Patricia Fairley/Symphony Fairley<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1535 | 11/3/2009 |
| Patricia Fairley<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1536 | 11/3/2009 |
| Tyrolyn Jordan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1537 | 11/3/2009 |

| | | |
|---|---|---|
| Tyrolyn Jordan/Ryan Jordan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1538 | 11/3/2009 |
| Arthur Jordan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1539 | 11/3/2009 |
| Patricia Fairley/Keenan Jacobs<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1540 | 11/3/2009 |
| Tametria Ishem<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1541 | 11/3/2009 |
| Freddie Lee<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1542 | 11/3/2009 |
| George Lear<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1543 | 11/3/2009 |
| Debra Willaims/Troy'lynne LeBranch<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1544 | 11/3/2009 |
| Benjamin Miller<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1545 | 11/3/2009 |
| Rita McWilliams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1546 | 11/3/2009 |
| Rebecca McWilliams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1547 | 11/3/2009 |
| John McGrew<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1548 | 11/3/2009 |
| Jacqueline Amsberger<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1549 | 11/3/2009 |

| | | |
|---|---|---|
| Euvweeka Jacobs/Willie Couch<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1550 | 11/3/2009 |
| Euvweeka Jacobs/Vonshal Jacobs<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1551 | 11/3/2009 |
| Mattie Bradley/Est. Gene Bradley<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1552 | 11/3/2009 |
| Barbara Smith<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1553 | 11/3/2009 |
| Cornelius Lafontaine<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1554 | 11/3/2009 |
| Jennifer Gatlin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1555 | 11/3/2009 |
| Jay Kelly<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1556 | 11/3/2009 |
| Joan Taylor/Katelyn Taylor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1557 | 11/3/2009 |
| Mattie Bradley<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1558 | 11/3/2009 |
| Euvweeka Jacobs/Alexis Jacobs<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1559 | 11/3/2009 |
| Euvweeka Jacobs<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1560 | 11/3/2009 |
| Clarence Lucas<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1561 | 11/3/2009 |

| | | |
|---|---|---|
| Chandra Acker<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1562 | 11/3/2009 |
| Walter Acker<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1563 | 11/3/2009 |
| Rose Acker<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1564 | 11/3/2009 |
| Earl Pepitone<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1565 | 11/3/2009 |
| Carrie Williams/LaShae Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1566 | 11/3/2009 |
| Carrie Williams/Whitney Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1567 | 11/3/2009 |
| Carrie Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1568 | 11/3/2009 |
| James Mollohan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1569 | 11/3/2009 |
| Mandy Mollohan/Zachary Mollohan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1570 | 11/3/2009 |
| Mandy Mollohan/Emily Mollohan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1571 | 11/3/2009 |
| Mandy Mollohan/Ethan Mollohan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1572 | 11/3/2009 |
| Mandy Mollohan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1573 | 11/3/2009 |

| | | |
|---|---|---|
| Patricia Hamilton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1574 | 11/3/2009 |
| Margie Necaise<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1575 | 11/3/2009 |
| Demetrice Williams/Shaneiqua Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1576 | 11/3/2009 |
| Demetrice Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1577 | 11/3/2009 |
| Bertrand Smith<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1578 | 11/3/2009 |
| Raymond Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1579 | 11/3/2009 |
| Roxanne McDaniel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1580 | 11/3/2009 |
| Chakeisha Jones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1581 | 11/3/2009 |
| Wayne Johnston<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1582 | 11/3/2009 |
| Cecil Johnston<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1583 | 11/3/2009 |
| Lisa McIntyre/Katie Habisreitinger<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1584 | 11/3/2009 |
| Shane McIntyre<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1585 | 11/3/2009 |

| | | |
|---|---|---|
| Lisa McIntyre<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1586 | 11/3/2009 |
| Lindsey Piazza<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1587 | 11/3/2009 |
| Robert Peterson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1588 | 11/3/2009 |
| Vickey Peterson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1589 | 11/3/2009 |
| Dawn Scones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1590 | 11/3/2009 |
| Dawn Scones/Danika Scones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1591 | 11/3/2009 |
| Dawn Scones/Alyssa Scones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1592 | 11/3/2009 |
| Erica Schwartz<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1593 | 11/3/2009 |
| Robert Peterson/Kymberly Strong<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1594 | 11/3/2009 |
| Robert Peterson/James Strong<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1595 | 11/3/2009 |
| Beverly Wells<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1596 | 11/3/2009 |
| Robert Peterson-Brady-Strong-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1597 | 11/3/2009 |

| | | |
|---|---|---|
| Clifton White<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1598 | 11/3/2009 |
| Stherfia Barnes<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1599 | 11/3/2009 |
| Gary Cupit<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1600 | 11/3/2009 |
| Christine Lawrence<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1601 | 11/3/2009 |
| LaSharndra Taylor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1602 | 11/3/2009 |
| Linda Lear<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1603 | 11/3/2009 |
| Allen Jenkins<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1604 | 11/3/2009 |
| Shane Burch<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1605 | 11/3/2009 |
| Shane Burch-Joseph Burch-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1606 | 11/3/2009 |
| Marsha Carver-Rylee Burch-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1607 | 11/3/2009 |
| Marsha Carver<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1608 | 11/3/2009 |
| Marsha Carver-Reanne Carver<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1609 | 11/3/2009 |

| | | |
|---|---|---|
| Levette Williams-Sade Mercadel-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. 700<br>Columbia, SC 29201 | 1610 | 11/3/2009 |
| Rosemary Sutton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1611 | 11/3/2009 |
| Ambrosia Grant<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1612 | 11/3/2009 |
| Corey Jenkins<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1613 | 11/3/2009 |
| Ambrosia Grant-Aaron Huntr-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1614 | 11/3/2009 |
| Shenell Jenkins-Sanyha Jenkins-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1615 | 11/3/2009 |
| Shenell Jenkins-Sean Jenkins-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1616 | 11/3/2009 |
| Donald Arceneaux<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1617 | 11/3/2009 |
| Sue Arceneaux<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1618 | 11/3/2009 |
| Seneca Budro<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1619 | 11/3/2009 |
| Seneca Budro<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1620 | 11/3/2009 |
| Bobby Duncan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1621 | 11/3/2009 |

| | | |
|---|---|---|
| Shannon Latapie-Cali Latapie-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1622 | 11/3/2009 |
| Shannon Latapie-Emily Latapie-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1623 | 11/3/2009 |
| Shannon Latapie-Hannah Latapie-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1624 | 11/3/2009 |
| Linda Lear<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1625 | 11/3/2009 |
| Nathan Mai<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1626 | 11/3/2009 |
| Nathalie Natividad<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1627 | 11/3/2009 |
| Eric Neese<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1628 | 11/3/2009 |
| Peggy Parker<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1629 | 11/3/2009 |
| Sammy Raybon<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1630 | 11/3/2009 |
| Nathalie Raybon-Teeyah Raybon-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1631 | 11/3/2009 |
| Dwayne Roberts<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1632 | 11/3/2009 |
| Ronald Ruiz<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1633 | 11/3/2009 |

| | | |
|---|---|---|
| Bernice Saxton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1634 | 11/3/2009 |
| Daniel Saxton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1635 | 11/3/2009 |
| Nikita Saxton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1636 | 11/3/2009 |
| Shiela Taylor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1637 | 11/3/2009 |
| Sylvia Thomas-Da'Marcus Thomas-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1638 | 11/3/2009 |
| Sylvia Thomas<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1639 | 11/3/2009 |
| Stacy Badon<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1640 | 11/3/2009 |
| Stacy Badon-Tynilius Harris-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1641 | 11/3/2009 |
| Tony Ervin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1642 | 11/3/2009 |
| Simone Bellow<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1643 | 11/3/2009 |
| Simone Bellow-Dajana White-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1644 | 11/3/2009 |
| Joesph Foster<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1645 | 11/3/2009 |

| | | |
|---|---|---|
| Angela Ellis-Chandler Ellis-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1646 | 11/3/2009 |
| Sybill James<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1647 | 11/3/2009 |
| Daron Bell<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1648 | 11/3/2009 |
| Chaquella James<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1649 | 11/3/2009 |
| Bianca Havers<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1650 | 11/3/2009 |
| Bianca Whablves-Dadrain Whabvers-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1651 | 11/3/2009 |
| Wayne Murana<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1652 | 11/3/2009 |
| Shelia Davis<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1653 | 11/3/2009 |
| Spencer Leblanc<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1654 | 11/3/2009 |
| Spencer Leblanc-Kelsey Woods-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1655 | 11/3/2009 |
| Spencer Lablance-Kara Deutch-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1656 | 11/3/2009 |
| Spencer Lablanc-Sophia Deutch-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1657 | 11/3/2009 |

| | | |
|---|---|---|
| Sheila Davis as Rep. of Est. Hadrick Cook-Deceased<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1658 | 11/3/2009 |
| Amy Lafontaine<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1659 | 11/3/2009 |
| Amy Lafontaine-Destrein Barr-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1660 | 11/3/2009 |
| Andrea Jones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1661 | 11/3/2009 |
| Jani Jones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1662 | 11/3/2009 |
| Andrea Jones-Jyra Jones-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1663 | 11/3/2009 |
| Anthony Mercadel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1664 | 11/3/2009 |
| Numas Haydel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1665 | 11/3/2009 |
| Ernest Jones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1666 | 11/3/2009 |
| Kenneth Hardman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1667 | 11/3/2009 |
| Mathew Hardman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1668 | 11/3/2009 |
| John Polk<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1669 | 11/3/2009 |

| | | |
|---|---|---|
| Juliette Anderson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. 700<br>Columbia, SC 29201 | 1670 | 11/3/2009 |
| Catherine Nguyen<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1671 | 11/3/2009 |
| Catherine Nguyen-Angelica Nguyen-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1672 | 11/3/2009 |
| Catherine Nguyen Rep. of Est. Chuck Nguyen dec.<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1673 | 11/3/2009 |
| Ashley Ross<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1674 | 11/3/2009 |
| Darron Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1675 | 11/3/2009 |
| Shelia Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1676 | 11/3/2009 |
| Tamara Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1677 | 11/3/2009 |
| Taneka Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1678 | 11/3/2009 |
| Tasheka Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1679 | 11/3/2009 |
| Carla Blue<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1680 | 11/3/2009 |
| Carla Blue-Carlos Blue-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1681 | 11/3/2009 |

| | | |
|---|---|---|
| Carla Blue-Jamyrah Brown-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1682 | 11/3/2009 |
| Lee Cheek<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1683 | 11/3/2009 |
| Michelle Dotilla<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1684 | 11/3/2009 |
| Pamela Freeman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1685 | 11/3/2009 |
| Joshua Freeman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1686 | 11/3/2009 |
| Pamela Freeman-Katherine Freeman-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1687 | 11/3/2009 |
| Sarah Freeman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1688 | 11/3/2009 |
| Christopher Gaston<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1689 | 11/3/2009 |
| Theresa Gaston<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1690 | 11/3/2009 |
| Wendy Gaston-Green<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1691 | 11/3/2009 |
| Gary Hall<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1692 | 11/3/2009 |
| Melissa Hardman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1693 | 11/3/2009 |

| | | |
|---|---|---|
| Patricia Hardman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. 700<br>Columbia, SC 29201 | 1694 | 11/3/2009 |
| Catherine Johnson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1695 | 11/3/2009 |
| Sherman Kyse Rep. of Est. Prudence Kyse Dec.<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1696 | 11/3/2009 |
| Amy Lowrey<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1697 | 11/3/2009 |
| Jessica Lowery<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1698 | 11/3/2009 |
| Justin Lowrey<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1699 | 11/3/2009 |
| Catherine Johnson-Q'mari McClarron-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1700 | 11/3/2009 |
| Lillie Penton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1701 | 11/3/2009 |
| Wilson Rayborn<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1702 | 11/3/2009 |
| Iriyell Ruffin-Kenley Sims-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1703 | 11/3/2009 |
| Chiquita Smith-Samuel Smith-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1704 | 11/3/2009 |
| Jennifer Stork<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1705 | 11/3/2009 |

| | | |
|---|---|---|
| Dorothey Viverette<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1706 | 11/3/2009 |
| La'Jerrance Viverette<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1707 | 11/3/2009 |
| Dorothy & Ronald Viverette La'Terica Viverette-Min<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1708 | 11/3/2009 |
| Ronald Viverette<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1709 | 11/3/2009 |
| Amber Anderson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1710 | 11/3/2009 |
| November Wallace-Michael Bennett-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1711 | 11/3/2009 |
| Cindy Blevins<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1712 | 11/3/2009 |
| Cindy Blevins-Holly Blevins-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1713 | 11/3/2009 |
| Jonathan Butler<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1714 | 11/3/2009 |
| Renell Butler<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1715 | 11/3/2009 |
| Bobbie Powell o/b/o Jasmen Powell<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1716 | 11/3/2009 |
| Joanna Robinson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1717 | 11/3/2009 |

| | | |
|---|---|---|
| Carolyn Novel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1718 | 11/3/2009 |
| Tammy Haley o/b/o Robert H. Nicholson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1719 | 11/3/2009 |
| Tammy Haley<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1720 | 11/3/2009 |
| Cheryl Watson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1721 | 11/3/2009 |
| Bobbie Powell o/b/o Jamie Powell<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1722 | 11/3/2009 |
| Bobbie Powell o/b/o Kevin Powell<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1723 | 11/3/2009 |
| Brenton Davis<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1724 | 11/3/2009 |
| Harrison Triggs<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1725 | 11/3/2009 |
| Lisa Davis<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1726 | 11/3/2009 |
| Talisha Davis<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29202 | 1727 | 11/3/2009 |
| Dawine Brown<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1728 | 11/3/2009 |
| Anthony Fantroy<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1729 | 11/3/2009 |

| | | |
|---|---|---|
| Reba Fantroy<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1730 | 11/3/2009 |
| Joellen Jarrell-Braxten Jarrell-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1731 | 11/3/2009 |
| Clayton Jarrell<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1732 | 11/3/2009 |
| Denise West/Brandon Newton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1733 | 11/3/2009 |
| Joellen Jarrell-Destrye Jarrell-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1734 | 11/3/2009 |
| Jennifer Jarrell<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1735 | 11/3/2009 |
| Carrie West<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1736 | 11/3/2009 |
| Joellen Jarrell<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1737 | 11/3/2009 |
| Jennifer Jarrell-Trinidy Jarrell-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1738 | 11/3/2009 |
| Denise West<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1739 | 11/3/2009 |
| Trina Kidd-Justin Kidd-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1740 | 11/3/2009 |
| George Jones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1741 | 11/3/2009 |

| | | |
|---|---|---|
| Trina Kidd<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. 700<br>Columbia, SC 29201 | 1742 | 11/3/2009 |
| Mary Kimble<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1743 | 11/3/2009 |
| Shannon Griffin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1744 | 11/3/2009 |
| Trina Kidd-Lizana-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1745 | 11/3/2009 |
| Jerry McDaniel-Caleb McDaniel-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1746 | 11/3/2009 |
| Shannon Griffin/Shaquan Griffin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1747 | 11/3/2009 |
| Jerry McDaniel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1748 | 11/3/2009 |
| Laurie McDaniel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1749 | 11/3/2009 |
| Shannon Griffin/Shaniya Griffin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1750 | 11/3/2009 |
| Jerry Mcdaniel-Luke McDaniel-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1751 | 11/3/2009 |
| Megan McDaniel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1752 | 11/3/2009 |
| Lewis Tillman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1753 | 11/3/2009 |

| | | |
|---|---|---|
| Arnez Proby<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1754 | 11/3/2009 |
| Misty May<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1755 | 11/3/2009 |
| Delores Harris<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1756 | 11/3/2009 |
| Walter Harris<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1757 | 11/3/2009 |
| Misty May/Diana May<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1758 | 11/3/2009 |
| Desari Hinkel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1759 | 11/3/2009 |
| James Hinkel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1760 | 11/3/2009 |
| Misty May/Alexis May<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1761 | 11/3/2009 |
| Kelsey Hinkel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1762 | 11/3/2009 |
| Misty May/Matthew May<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1763 | 11/3/2009 |
| Lisa Gonzales<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1764 | 11/3/2009 |
| Thy Duong<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1765 | 11/3/2009 |

| | | |
|---|---|---|
| Evangeline Vizzini<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1766 | 11/3/2009 |
| Leroy Coleman<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1767 | 11/3/2009 |
| Heather Taylor/Hillary Cooley<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1768 | 11/3/2009 |
| Amber Musser-Hust/Brittany Hust<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1769 | 11/3/2009 |
| Heather Taylor/Kosmia Cooley<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1770 | 11/3/2009 |
| Audrey County<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1771 | 11/3/2009 |
| Francis Goins<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1772 | 11/3/2009 |
| Jamie Green<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1773 | 11/3/2009 |
| Cindy Ladner-Jeremy Fuller-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1774 | 11/3/2009 |
| Cindy Ladner<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1775 | 11/3/2009 |
| Margaret Nevels<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1776 | 11/3/2009 |
| Carol Schwartz<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1777 | 11/3/2009 |

| | | |
|---|---|---|
| Janell Jackson-Alajza Woods-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1778 | 11/3/2009 |
| Leonard Schwartz<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1779 | 11/3/2009 |
| Atlis Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1780 | 11/3/2009 |
| Jonathan Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1781 | 11/3/2009 |
| Althea Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1782 | 11/3/2009 |
| Heather Taylor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1783 | 11/3/2009 |
| Charlene Weber<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1784 | 11/3/2009 |
| Tiarra Dedeaux<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1785 | 11/3/2009 |
| Kim Mitchell-Triggs<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1786 | 11/3/2009 |
| James Bazile<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1787 | 11/3/2009 |
| George Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1788 | 11/3/2009 |
| Walter Country<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1789 | 11/3/2009 |

| | | |
|---|---|---|
| Ether Duncan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1790 | 11/3/2009 |
| Freddie Duncan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1791 | 11/3/2009 |
| Walter County<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1792 | 11/3/2009 |
| John Duncan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1793 | 11/3/2009 |
| Shannon Duncan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1794 | 11/3/2009 |
| Wayne Oden<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1795 | 11/3/2009 |
| Ho Doan<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1796 | 11/3/2009 |
| Anthelia Tomasich<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1797 | 11/3/2009 |
| Thomas Eisworth<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1798 | 11/3/2009 |
| Dustin Nguyen<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1799 | 11/3/2009 |
| Gwendolyn Doyle<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1800 | 11/3/2009 |
| Theresa Markum<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1801 | 11/3/2009 |

| | | |
|---|---|---|
| Wndy Caspolich-Shaylynn Deroche-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1802 | 11/3/2009 |
| Christopher Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1803 | 11/3/2009 |
| Denise Brewer<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1804 | 11/3/2009 |
| Wendy Caspolich-Xarina Cupit-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1805 | 11/3/2009 |
| Harry Cleland<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1806 | 11/3/2009 |
| Wendy Caspolich<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1807 | 11/3/2009 |
| Denise Brewer/Abby Brewer<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1808 | 11/3/2009 |
| Nick Saucier<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1809 | 11/3/2009 |
| Terri Saucier-Nick Saucier-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1810 | 11/3/2009 |
| Tyler Brewer<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1811 | 11/3/2009 |
| Terri Saucier<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1812 | 11/3/2009 |
| Danny Hurst<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1813 | 11/3/2009 |

| | | |
|---|---|---|
| Austin Collins<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1814 | 11/3/2009 |
| Mary Collins<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1815 | 11/3/2009 |
| Amber Musser-Hurst<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1816 | 11/3/2009 |
| Can Pham - Hien Pham - Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1817 | 11/3/2009 |
| Can Pham<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1818 | 11/3/2009 |
| Amber Musser-Hust/Breanne Hust<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1819 | 11/3/2009 |
| Veronica McInnis<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1820 | 11/3/2009 |
| Loan Le<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1821 | 11/3/2009 |
| Amber Musser-Hust/Brandie Hust<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1822 | 11/3/2009 |
| George Griffith<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1823 | 11/3/2009 |
| Amber Musser-Hust/Brayden Hust<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1824 | 11/3/2009 |
| Veronica McInnis-Zykeria Deleneye-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1825 | 11/3/2009 |

| | | |
|---|---|---|
| Nung Nguyen<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1826 | 11/3/2009 |
| Sau Nguyen<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1827 | 11/3/2009 |
| Hong Nguyen<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1828 | 11/3/2009 |
| Veronica McInnis-Rodney Davis-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1829 | 11/3/2009 |
| Teresa Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1830 | 11/3/2009 |
| Betty Lee<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1831 | 11/3/2009 |
| Robert Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1832 | 11/3/2009 |
| Fay Lee<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1833 | 11/3/2009 |
| Marion Hamilton-Kiarra Dedeaux- Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1834 | 11/3/2009 |
| Tiarra Dedeaux-Ka'Dem Dedeaux-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1835 | 11/3/2009 |
| Rose Lee/Jessica Lee<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1836 | 11/3/2009 |
| Jerry Depree<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1837 | 11/3/2009 |

| | | |
|---|---|---|
| Evelyn Depree<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. 700<br>Columbia, SC 29201 | 1838 | 11/3/2009 |
| Rose Lee<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1839 | 11/3/2009 |
| Joanna Edwards<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1840 | 11/3/2009 |
| Alfred Edwards<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1841 | 11/3/2009 |
| Sen Huynh<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1842 | 11/3/2009 |
| Vernon Gaines<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1843 | 11/3/2009 |
| Robert Hamilton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1844 | 11/3/2009 |
| Ericka Perry/Devante Jefferson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1845 | 11/3/2009 |
| Marion Hamilton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1846 | 11/3/2009 |
| Joseph Henderson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1847 | 11/3/2009 |
| Ka'Wanna Hawthorne<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1848 | 11/3/2009 |
| Ericka Perry/Semai Jefferson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1849 | 11/3/2009 |

| | | |
|---|---|---|
| Jonathan Harvey<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1850 | 11/3/2009 |
| Jannie Jenkins<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1851 | 11/3/2009 |
| Tiffany James<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1852 | 11/3/2009 |
| Danielle Jones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1853 | 11/3/2009 |
| Harold Ryals<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1854 | 11/3/2009 |
| Ocenetta Singleton<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1855 | 11/3/2009 |
| Charlie Simmons<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1856 | 11/3/2009 |
| Carla Simmons<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1857 | 11/3/2009 |
| Evely Barnes-Akyra Simmon-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1858 | 11/3/2009 |
| Treschelle Taylor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1859 | 11/3/2009 |
| Rikita Alexander-Mayeah Taylor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1860 | 11/3/2009 |
| Charlene Barnes<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1861 | 11/3/2009 |

Case 09-10750-MFW    Doc 1071-4    Filed 11/08/12    Page 38 of 41

| | | |
|---|---|---|
| Mark Andrews<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1862 | 11/3/2009 |
| Markevia Blunt<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1863 | 11/3/2009 |
| Kenneth Beard<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1864 | 11/3/2009 |
| Kenneth Beard-Alex Beard<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1865 | 11/3/2009 |
| Evelyn Barnes<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1866 | 11/3/2009 |
| Evelyn Barnes-Derrick Barnes-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1867 | 11/3/2009 |
| Kenneth Beard-Kyle Brown-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1868 | 11/3/2009 |
| Rhonda Brown-Jonah Brown-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1869 | 11/3/2009 |
| Cassandra Brown<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1870 | 11/3/2009 |
| Terry Butler<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1871 | 11/3/2009 |
| Terrence Butler<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1872 | 11/3/2009 |
| Thomas Adams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1873 | 11/3/2009 |

| | | |
|---|---|---|
| Calvin Angeletti<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1874 | 11/3/2009 |
| Ceola Angeletti<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1875 | 11/3/2009 |
| LaTonia Ashford-LaMonica Ashford-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1876 | 11/3/2009 |
| LaTonia Ashford<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1877 | 11/3/2009 |
| Carlos Belmonte<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1878 | 11/3/2009 |
| Angela Young-David Brown-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1879 | 11/3/2009 |
| Thomas Overby<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1880 | 11/3/2009 |
| Ericka Perry<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1881 | 11/3/2009 |
| Danny Murphy-Daniel Murphy-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1882 | 11/3/2009 |
| Danny Murphy<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1883 | 11/3/2009 |
| Dawn Murphy<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1884 | 11/3/2009 |
| Carolyn Narvel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1885 | 11/3/2009 |

| | | |
|---|---|---|
| Nicholas Necaise<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1886 | 11/3/2009 |
| Carlos Portal<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1887 | 11/3/2009 |
| Tracey Reboul<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1888 | 11/3/2009 |
| Deonte Richard<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1889 | 11/3/2009 |
| Tiffany Thompson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1890 | 11/3/2009 |
| Kerrie Wilkerson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1891 | 11/3/2009 |
| Lisa Dunklin-Brennan Dunklin-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1892 | 11/3/2009 |
| Lisa Dunklin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1893 | 11/3/2009 |
| Louis Dunklin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1894 | 11/3/2009 |
| Christine Hardison<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1895 | 11/3/2009 |
| Michelle Oakes<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1896 | 11/3/2009 |
| Monalisa Landry<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1897 | 11/3/2009 |

| | | |
|---|---|---|
| Dewey Landry<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1898 | 11/3/2009 |
| Bruce Wing<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1899 | 11/3/2009 |
| Yen Nguyen<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1900 | 11/3/2009 |
| Truong Nguyen<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1901 | 11/3/2009 |
| Yen Nguyen-Linda Nguyen Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1902 | 11/3/2009 |
| Larry Deroche<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1903 | 11/3/2009 |
| Cylde Gros<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1904 | 11/3/2009 |
| Courtney Green<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1905 | 11/3/2009 |
| Tiffany Deroche<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1906 | 11/3/2009 |
| Patra Malone-Claeb Ragins-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1907 | 11/3/2009 |
| Carolyn Warren<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1908 | 11/3/2009 |
| Tiffany Deroche-Briana Deroche-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1909 | 11/3/2009 |