| Name / Address | | |
|---|---|---|
| Yvonne Deroche<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1910 | 11/3/2009 |
| Tabitha Huddleston-Latoya Huddleston-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1911 | 11/3/2009 |
| Patra Malone<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1912 | 11/3/2009 |
| Timothy McNeal<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1913 | 11/3/2009 |
| Tabitha Huddleston<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1914 | 11/3/2009 |
| Jamie Taylor-Igeeonna Hardy-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1915 | 11/3/2009 |
| Phallan Woods<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1916 | 11/3/2009 |
| Frederick Woods<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1917 | 11/3/2009 |
| Farrons Woods<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1918 | 11/3/2009 |
| Shirley Jones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1919 | 11/3/2009 |
| Curits Washington<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1920 | 11/3/2009 |
| Courtney Loft-Shanece Coats-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1921 | 11/3/2009 |

| | | |
|---|---|---|
| Shondi Bonner-Merwin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1922 | 11/3/2009 |
| Tabitha Huddleston-Shapria Richmond-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1923 | 11/3/2009 |
| David Tyree<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1924 | 11/3/2009 |
| Diane Bryce<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1925 | 11/3/2009 |
| Charles Bourdonnay<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1926 | 11/3/2009 |
| Jamie Taylor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1927 | 11/3/2009 |
| Valerie Malone<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1928 | 11/3/2009 |
| Leon Campiere<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1929 | 11/3/2009 |
| Lakenia Magee<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1930 | 11/3/2009 |
| Ashley Williams<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1931 | 11/3/2009 |
| Keyshawn Brown-J'Veorn Brown-Minor<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1932 | 11/3/2009 |
| Larry Wells<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1933 | 11/3/2009 |

| | | |
|---|---|---|
| LaShanda Taylor/Jada Richardson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1934 | 11/3/2009 |
| Lottie Reilly<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1935 | 11/3/2009 |
| Angie Wilson/Sahara Wilson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1936 | 11/3/2009 |
| Angie Wilson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1937 | 11/3/2009 |
| Dejrae Wilson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1938 | 11/3/2009 |
| Carol Stork/Nicholas Tomlin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1939 | 11/3/2009 |
| Carol Stork/Katelyn Tomlin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1940 | 11/3/2009 |
| Carol Stork/Austin Tomlin<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1941 | 11/3/2009 |
| Jimmy Strickland<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1942 | 11/3/2009 |
| Ronald Stork<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1943 | 11/3/2009 |
| Carol Stork<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1944 | 11/3/2009 |
| Justin Romain<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1945 | 11/3/2009 |

| | | |
|---|---|---|
| Ryan Romain<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1946 | 11/3/2009 |
| Mark Romain<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1947 | 11/3/2009 |
| Mark Romain/Mason Romain<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1948 | 11/3/2009 |
| Louis Recurt<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1949 | 11/3/2009 |
| Timothy Keogh/Kyle Keogh<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1950 | 11/3/2009 |
| Nikia Jones<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1951 | 11/3/2009 |
| Misty Colson/Kevin Colson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1952 | 11/3/2009 |
| Misty Colson/Kayden Colson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1953 | 11/3/2009 |
| Misty Colson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1954 | 11/3/2009 |
| Troy Colson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1955 | 11/3/2009 |
| Troy Colson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1956 | 11/3/2009 |
| Shawn Colson/Katelyn Colson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1957 | 11/3/2009 |

| | | |
|---|---|---|
| Shawn Colson/Amy Colson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1958 | 11/3/2009 |
| Shawn Colson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1959 | 11/3/2009 |
| Linda Baker/Shantell Baptiste<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1960 | 11/3/2009 |
| Linda Baker<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1961 | 11/3/2009 |
| Kabina Bailey<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1962 | 11/3/2009 |
| Curtis Bailey<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1963 | 11/3/2009 |
| Jacquline Bailey<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1964 | 11/3/2009 |
| Curtis Bailey<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1965 | 11/3/2009 |
| Lenzil Stacks<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1966 | 11/3/2009 |
| Janice McGee/Chasity Simpson<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1967 | 11/3/2009 |
| Teambreia Simmons<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1968 | 11/3/2009 |
| Vondell McGill/Tryel McGill<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1969 | 11/3/2009 |

| | | |
|---|---|---|
| Vondell McGill/Trevor McGill<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1970 | 11/3/2009 |
| Vondell McGill<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1971 | 11/3/2009 |
| Vondell McGill/Vondell McGill<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1972 | 11/3/2009 |
| Anthony Celestine<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1973 | 11/3/2009 |
| Joel Brown<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1974 | 11/3/2009 |
| Jennifer Brown<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1975 | 11/3/2009 |
| Torey Breland<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1976 | 11/3/2009 |
| Norvell Breland<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1977 | 11/3/2009 |
| Felicia Breland<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1978 | 11/3/2009 |
| Corey Breland<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1979 | 11/3/2009 |
| Chantel Washington<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1980 | 11/3/2009 |
| Binh Truong<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1981 | 11/3/2009 |

| | | |
|---|---|---|
| Hau Tran<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. 700<br>Columbia, SC 29201 | 1982 | 11/3/2009 |
| Larry Stickland<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1983 | 11/3/2009 |
| Bobby Powell<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1984 | 11/3/2009 |
| Betty White<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1985 | 11/3/2009 |
| Erin McConnel<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1986 | 11/3/2009 |
| Sylvia Keyes<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1987 | 11/3/2009 |
| Charles Meshack<br>FEMA Trailer Formaldehyde Products<br>Libility Ltigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St. Ste. 700<br>Columbia, SC 29201 | 1988 | 11/3/2009 |
| Washington, Willie<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2067 | 11/10/2009 |
| Veramuthu Muthulepchumi<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2068 | 11/10/2009 |
| Ventry, Ruby<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2069 | 11/10/2009 |
| Thomas, Claudette<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2070 | 11/10/2009 |
| Williams, Kevin<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2071 | 11/10/2009 |

| | | |
|---|---|---|
| Swilley, Amelia<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2072 | 11/10/2009 |
| Rapp, Kathy<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2073 | 11/10/2009 |
| Raman, Revidaran<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2074 | 11/10/2009 |
| Raman, Revidaran obo Revindara, Subsalsyama<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2075 | 11/10/2009 |
| Poyadou, Vestil<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2076 | 11/10/2009 |
| Parker, Sr., Peter<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2077 | 11/10/2009 |
| Nuzzolillo, Guisseppi<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2078 | 11/10/2009 |
| Nuzzolillo, Deborah<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2079 | 11/10/2009 |
| Nuzzolillo, Andrew<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2080 | 11/10/2009 |
| Mercadel, Florence<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2081 | 11/10/2009 |
| Thomas, Alonzo<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2082 | 11/10/2009 |
| Jimcoily, Elaine<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2083 | 11/10/2009 |

| | | |
|---|---|---|
| Jacob, Manuel<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2084 | 11/10/2009 |
| Jacob, Jacquelyn<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2085 | 11/10/2009 |
| Hooks, Lynette<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2086 | 11/10/2009 |
| Hooks, Lynette<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2087 | 11/10/2009 |
| Gordin, Marvin<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2088 | 11/10/2009 |
| Wilson, Janet<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2089 | 11/10/2009 |
| Gill, Larry<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2090 | 11/10/2009 |
| Doublet, Lawrence<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2091 | 11/10/2009 |
| Doublet, Lawrence<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2092 | 11/10/2009 |
| Donald, Terrell<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2093 | 11/10/2009 |
| Donald, Earl<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2096 | 11/10/2009 |
| Bazley, Melinda<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2098 | 11/10/2009 |

| | | |
|---|---|---|
| Rankins, Natalie<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2099 | 11/10/2009 |
| Riden, Chinica<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2101 | 11/10/2009 |
| Bazley, Isiah<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2102 | 11/10/2009 |
| Baker, Paul<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2103 | 11/10/2009 |
| Armour, Mitchell<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2104 | 11/10/2009 |
| Brown, Dontee<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2105 | 11/10/2009 |
| Brooks, Grace<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2106 | 11/10/2009 |
| Jospeh, Arthur<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2107 | 11/10/2009 |
| Deruise, Diane<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2108 | 11/10/2009 |
| Brooks, Glennis<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2109 | 11/10/2009 |
| Bonnecarre, Terri<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2110 | 11/10/2009 |
| Bonnecarre, Charles<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2111 | 11/10/2009 |

| | | |
|---|---|---|
| Davillier, Caleigh<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2112 | 11/10/2009 |
| Chopin, Thelma<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2113 | 11/10/2009 |
| Champagne, Robin<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2114 | 11/10/2009 |
| Beasley, Angela<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2115 | 11/10/2009 |
| Champagne, Gerald<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2116 | 11/10/2009 |
| Champagne, Jessie<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2117 | 11/10/2009 |
| Champagne, Jacob<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2118 | 11/10/2009 |
| Champagne, Amber<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2119 | 11/10/2009 |
| Callahan, Sr., Michael<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2120 | 11/10/2009 |
| Callahan, Sr., Michael obo Callahan, Martell<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2121 | 11/10/2009 |
| Callahan, Edna<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2122 | 11/10/2009 |
| Donald, Amelia<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2123 | 11/10/2009 |

| | | |
|---|---|---|
| Albert, Audrey<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2153 | 11/10/2009 |
| James Lyons<br>Rose Duggan Manos, Esq.<br>Nexsen Pruet, LLC<br>1230 Main St. Ste 700<br>Columbia, SC 29201 | 2178 | 11/12/2009 |
| Joseph, Rozelia S.<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2193 | 11/12/2009 |
| Vevanesse Matthews<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2194 | 11/12/2009 |
| Vevanesse Matthews obo Raimon Mathews<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2195 | 11/12/2009 |
| McCormick, Chalita<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2196 | 11/12/2009 |
| Huey Smith obo Christian Smith<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2197 | 11/12/2009 |
| Huey Smith<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2198 | 11/12/2009 |
| Nicholas Smith<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2199 | 11/12/2009 |
| Jacqueline Smith<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2200 | 11/12/2009 |
| Joe Biggs, Sr.<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2201 | 11/12/2009 |
| Ann Wilson as Rep. of Est. of Ann Warren<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2202 | 11/12/2009 |
| Stacie Williams obo Kai Brown<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2203 | 11/12/2009 |
| Stacie Williams obo Treshon Devons<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2204 | 11/12/2009 |

| | | |
|---|---|---|
| Stacie Williams obo Freesha Williams<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2205 | 11/12/2009 |
| Stacie Williams obo Chekera Williams<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2206 | 11/12/2009 |
| Pam Adams<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2207 | 11/12/2009 |
| Pam Adams obo Russell Adams<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2208 | 11/12/2009 |
| Russell Adams<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2209 | 11/12/2009 |
| Leroy Alexander<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2210 | 11/12/2009 |
| Deborah Anderson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2211 | 11/12/2009 |
| Deborah Anderson obo Gregory Thomas<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2212 | 11/12/2009 |
| Ingrid Anderson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2213 | 11/12/2009 |
| Tina Bacon<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2214 | 11/12/2009 |
| Roy Birdsong obo Christopher Bridsong<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2215 | 11/12/2009 |
| Roy Birdsong obo Roy Bridsong III<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2216 | 11/12/2009 |
| Roy Bridsong, Jr.<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2217 | 11/12/2009 |
| Shakendra Bridges<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2218 | 11/12/2009 |

| | | |
|---|---|---|
| ShiHeim Bridges<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2219 | 11/12/2009 |
| Trina Bridges<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2220 | 11/12/2009 |
| Trina Bridges obo Tyre'Ouen Holmes<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2221 | 11/12/2009 |
| Earl Adams<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2222 | 11/12/2009 |
| Howard Allen<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2223 | 11/12/2009 |
| Raymond Ange<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2224 | 11/12/2009 |
| Weldon Antoine III obo Petra Antoine<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2225 | 11/12/2009 |
| Weldon Antoine III<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2226 | 11/12/2009 |
| Darlene Antoine<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2227 | 11/12/2009 |
| Weldon Antoine, Jr.<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2228 | 11/12/2009 |
| Ashley Arceneaux<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2229 | 11/12/2009 |
| Ashley Arceneaux obo Angel Nazareth<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2230 | 11/12/2009 |
| Ashley Arceneaux obo John Nazareth<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2231 | 11/12/2009 |
| Wardell Ard<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2232 | 11/12/2009 |

| | | |
|---|---|---|
| Edward Ballet obo Derell Ballet<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2233 | 11/12/2009 |
| Edward Ballet obo Egypt Ballet<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2234 | 11/12/2009 |
| Edward Ballet obo Edward Ballet IV<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2235 | 11/12/2009 |
| Edward Ballet obo Dunteja Walker<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2236 | 11/12/2009 |
| Edward Ballet obo Taykuan Walker<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2237 | 11/12/2009 |
| Edward Ballet obo Tykema Walker<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2238 | 11/12/2009 |
| Edward Ballet<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2239 | 11/12/2009 |
| Tanya Ball obo Dasia Ball<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2240 | 11/12/2009 |
| Tanya Ball obo Gevan Ball<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2241 | 11/12/2009 |
| Robert Thornton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2242 | 11/12/2009 |
| Tanya Ball obo Gregory Ball<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2243 | 11/12/2009 |
| Janet Earl on behalf of Rochelle Thornton<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2244 | 11/12/2009 |
| Pearline Tobias<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2245 | 11/12/2009 |
| Huey Tobias<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2246 | 11/12/2009 |
| Allsee Tobias<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2247 | 11/12/2009 |

| | | |
|---|---|---|
| Tanya Ball obo Jamal Ball<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2248 | 11/12/2009 |
| Ulinder Tobias-Wiggins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2249 | 11/12/2009 |
| Jimmy Torrence<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2250 | 11/12/2009 |
| Juanita Torres<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2251 | 11/12/2009 |
| Sybil Turner<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2252 | 11/12/2009 |
| Paul Tyler<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2253 | 11/12/2009 |
| Tanya Ball<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2254 | 11/12/2009 |
| Barbara Vaugn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2255 | 11/12/2009 |
| Darnis Walker<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2256 | 11/12/2009 |
| Janet Washington<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2257 | 11/12/2009 |
| Michael Barnes<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2258 | 11/12/2009 |
| Michelle Journee on behalf of Anthony Washington<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2259 | 11/12/2009 |
| Talia Waymire<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2260 | 11/12/2009 |
| Dorothy Biddle obo Dorian Biddle<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2261 | 11/12/2009 |
| Dorothy White<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2262 | 11/12/2009 |
| Matthew White<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2263 | 11/12/2009 |
| Dorothy Biddle<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2264 | 11/12/2009 |

| | | |
|---|---|---|
| Terry White<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2265 | 11/12/2009 |
| Veronica White<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2266 | 11/12/2009 |
| Dorothy Biddle obo Johnny Biddle<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2267 | 11/12/2009 |
| Wellington Whymns<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2268 | 11/12/2009 |
| Deborah Wooding<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2269 | 11/12/2009 |
| Terrell Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2270 | 11/12/2009 |
| Dorothy Biddle obo Lillie Biddle<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2271 | 11/12/2009 |
| Deborah Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2272 | 11/12/2009 |
| Maya Wiley on behalf of Terrell Wiley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2273 | 11/12/2009 |
| Mary Biggs obo JaQuaise Biggs<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2274 | 11/12/2009 |
| Maya Wiley on behalf of Angel Wiley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2275 | 11/12/2009 |
| Maya Wiley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2276 | 11/12/2009 |
| Mary Biggs<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2277 | 11/12/2009 |
| Jesse Wiggins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2278 | 11/12/2009 |
| Mary Biggs obo Joe N. Biggs<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2279 | 11/12/2009 |
| Anthony Woods<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2280 | 11/12/2009 |
| Gloria Woods<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2281 | 11/12/2009 |

| | | |
|---|---|---|
| Delores Blanche<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2282 | 11/12/2009 |
| Paul Wooten<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2283 | 11/12/2009 |
| Dorothy Wright<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2284 | 11/12/2009 |
| Delores Blanche<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2285 | 11/12/2009 |
| Chadwick York, Sr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2286 | 11/12/2009 |
| Wanda Young<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2287 | 11/12/2009 |
| John Brooks<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2288 | 11/12/2009 |
| Samuel Young, III<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2289 | 11/12/2009 |
| Carolyn Young<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2290 | 11/12/2009 |
| Glenn Brown<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2291 | 11/12/2009 |
| Michelle Zweifel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2292 | 11/12/2009 |
| James Young, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2293 | 11/12/2009 |
| Chantell Brumfield<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2294 | 11/12/2009 |
| Tiffany Ramos<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2295 | 11/12/2009 |
| Trinice Ramos<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2296 | 11/12/2009 |
| Chantell Brumfield obo Caleb Orphy<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2297 | 11/12/2009 |

| | | |
|---|---|---|
| Velinda Ray<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2298 | 11/12/2009 |
| Antoine Reid<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2299 | 11/12/2009 |
| Vicki Butler<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2300 | 11/12/2009 |
| Theresa Rice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2301 | 11/12/2009 |
| Linda Richardson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2302 | 11/12/2009 |
| Wallace Butler<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2303 | 11/12/2009 |
| Joseph Roche, III<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2304 | 11/12/2009 |
| Jonathan Rogers<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2305 | 11/12/2009 |
| Keyishi Ross<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2306 | 11/12/2009 |
| Tobias Calvey<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2307 | 11/12/2009 |
| Brandi Sander<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2308 | 11/12/2009 |
| Brandi Sander on behalf of Jada Sander<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2309 | 11/12/2009 |
| Shakita Craft obo Tremain Sibley<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2310 | 11/12/2009 |
| Fellix Cheatham obo Alexis Cheatham<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2311 | 11/12/2009 |
| Jeanne Crowell on behalf of Felicia Santiago<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2312 | 11/12/2009 |
| Fellix Cheatham obo Travis Sibley<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2313 | 11/12/2009 |

| | | |
|---|---|---|
| Katherine Serpas<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2314 | 11/12/2009 |
| Ka-Sha Cunningham<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2315 | 11/12/2009 |
| Patrick Smith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2316 | 11/12/2009 |
| Britney Snow<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2317 | 11/12/2009 |
| Fellix Cheatham<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2318 | 11/12/2009 |
| Sonia St. Cyr<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2319 | 11/12/2009 |
| Gwendolyn Stallworth<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2320 | 11/12/2009 |
| Elton Davis, Sr.<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2321 | 11/12/2009 |
| Darlene Stanwood<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2322 | 11/12/2009 |
| Willie Chestnut<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2323 | 11/12/2009 |
| Temica Davis<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2324 | 11/12/2009 |
| Richard Stanwood<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2325 | 11/12/2009 |
| Gloria Dawson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2326 | 11/12/2009 |
| Darlene Stanwood on behalf of Sanyia Stanwood<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2327 | 11/12/2009 |
| Barbara Chestnut<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2328 | 11/12/2009 |
| Albert Fletcher<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2329 | 11/12/2009 |

| | | |
|---|---|---|
| Dana Phillips on behalf of Daja Stark<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2330 | 11/12/2009 |
| Derrick Fletcher<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2331 | 11/12/2009 |
| Billy Cochran<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2332 | 11/12/2009 |
| Jerily Jefferson on behalf of Brooke Stipe<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2333 | 11/12/2009 |
| Ricky Fletcher<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2334 | 11/12/2009 |
| Sherrel Sylvester<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2335 | 11/12/2009 |
| Joseph Gardner<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2336 | 11/12/2009 |
| Robert Tamberella<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2337 | 11/12/2009 |
| Rita Gardner obo Byroente Henderson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2338 | 11/12/2009 |
| Natasha Taylor<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2339 | 11/12/2009 |
| Rita Gardner obo Byroente Henderson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2340 | 11/12/2009 |
| Faylene Foster on behalf of Jamia Temple Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2341 | 11/12/2009 |
| Faylene Foster on behalf of Dewigth Temple Jr<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2342 | 11/12/2009 |
| Geraldine L. Anderson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2343 | 11/12/2009 |
| Geraldine L. Anderson on behalf of Deangelo Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2344 | 11/12/2009 |
| Rita Gardner obo Arnell Henderson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2345 | 11/12/2009 |

| | | |
|---|---|---|
| Marie Aubry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2346 | 11/12/2009 |
| Rita Gardner Rep. of Est. of Viva Henderson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2347 | 11/12/2009 |
| Shawn Colson obo Amy Colson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2348 | 11/12/2009 |
| Andree J. Baham-Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2349 | 11/12/2009 |
| Frances Goins<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2350 | 11/12/2009 |
| Luke Golden<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2351 | 11/12/2009 |
| Andree Baham-Johnson on behalf of Tione Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2352 | 11/12/2009 |
| Andree Baham-Johnson on behalf of Tiara Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2353 | 11/12/2009 |
| Avian Gray<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2354 | 11/12/2009 |
| Andree Baham-Johnson on behalf of Terry Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2355 | 11/12/2009 |
| David Henderson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2356 | 11/12/2009 |
| Shawn Colson obo Kaitelyn Colson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2357 | 11/12/2009 |
| Terry Johnson Sr<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2358 | 11/12/2009 |
| Bobby Honeycutt<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2359 | 11/12/2009 |
| Andree H. Baham III<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2360 | 11/12/2009 |
| Janet Hooker<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2361 | 11/12/2009 |

| | | |
|---|---|---|
| Joyce Hoover obo Denzell Hoover<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2362 | 11/12/2009 |
| Patricia D. Baham<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2363 | 11/12/2009 |
| Doris A Davis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2364 | 11/12/2009 |
| Joyce Hoover<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2365 | 11/12/2009 |
| Mario Hoover<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2366 | 11/12/2009 |
| Joseph E Davis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2367 | 11/12/2009 |
| Deonna Hurd<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2368 | 11/12/2009 |
| Harry Dellihove<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2369 | 11/12/2009 |
| Elvin Emery<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2370 | 11/12/2009 |
| Martisha Hurd<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2371 | 11/12/2009 |
| Demetria L Doucet<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2372 | 11/12/2009 |
| Steven Hurd<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2373 | 11/12/2009 |
| Shawn Colson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2374 | 11/12/2009 |
| John H Doucet<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2375 | 11/12/2009 |
| Kenyatta A Green<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2376 | 11/12/2009 |
| Theresa Hurd<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2377 | 11/12/2009 |

| | | |
|---|---|---|
| Korey Jackson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2378 | 11/12/2009 |
| Karen Jones<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2379 | 11/12/2009 |
| Maurice Jones<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2380 | 11/12/2009 |
| Maurice Jones obo Phillip Jones<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2381 | 11/12/2009 |
| Melvin Jones<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2382 | 11/12/2009 |
| Robert Jones<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2383 | 11/12/2009 |
| Michael Joseph<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2384 | 11/12/2009 |
| Patrick Ledet<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2385 | 11/12/2009 |
| Walter Ledet<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2386 | 11/12/2009 |
| Latasha R Green<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2387 | 11/12/2009 |
| Freddie Lee<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2388 | 11/12/2009 |
| Heroka L Hally<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2389 | 11/12/2009 |
| Pearlie Magee obo Acacia Magee<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2390 | 11/12/2009 |
| Pearlie Magee obo Achim Magee<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2391 | 11/12/2009 |
| Pearlie Magee obo Acshad Magee<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2392 | 11/12/2009 |

| | | |
|---|---|---|
| Helen Harvey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2393 | 11/12/2009 |
| Pearlie Magee<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2394 | 11/12/2009 |
| Eliza S Harvey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2395 | 11/12/2009 |
| Lena McClellan<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2396 | 11/12/2009 |
| Carl Holliday<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2397 | 11/12/2009 |
| D'Vlygnete McDonald<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2398 | 11/12/2009 |
| Charles G Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2399 | 11/12/2009 |
| Daisy Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2400 | 11/12/2009 |
| D'Vlygnette McDonald obo Dejiah Harris<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2401 | 11/12/2009 |
| Lance Kelly<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2402 | 11/12/2009 |
| Geraldine Kelly<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2403 | 11/12/2009 |
| Fay M Lee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2404 | 11/12/2009 |
| D'Vlygnette McDonald/Sierra Harris<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2405 | 11/12/2009 |
| Rose M Lee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2406 | 11/12/2009 |
| D'Vlygnette McDonald obo C.J. McCurry, Jr<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2407 | 11/12/2009 |
| Timothy L Lima<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2408 | 11/12/2009 |

| | | |
|---|---|---|
| Peggy McInnis<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2409 | 11/12/2009 |
| Veronica G Magee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2410 | 11/12/2009 |
| Lisa McIntyre<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2411 | 11/12/2009 |
| Iris Meilleur<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2412 | 11/12/2009 |
| Reynold Mercadel Jr<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2413 | 11/12/2009 |
| Pascha McIntyre obo John McIntrye<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2414 | 11/12/2009 |
| Cathy Roberts<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2415 | 11/12/2009 |
| Pascha McIntyre<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2416 | 11/12/2009 |
| Anthony Robinson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2417 | 11/12/2009 |
| Shane McIntyre obo Katie Habisreitunger<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2418 | 11/12/2009 |
| Mckensey Turner<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2419 | 11/12/2009 |
| Gail Watson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2420 | 11/12/2009 |
| Shane McIntyre<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2421 | 11/12/2009 |
| Lucy McMullan obo David McMullan<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2422 | 11/12/2009 |
| Lucy McMullan<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2423 | 11/12/2009 |
| John Nazareth, Jr.<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2424 | 11/12/2009 |

| | | |
|---|---|---|
| Bobbie Powell<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2425 | 11/12/2009 |
| Bobbie Powell obo Dawona Powell<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2426 | 11/12/2009 |
| Bobbie Powell o/b/o Jamie Powell<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2427 | 11/12/2009 |
| Bobbie Powell o/b/o Kevin Powell<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2428 | 11/12/2009 |
| Jasmen Powell<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2429 | 11/12/2009 |
| Louis Recurt<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2430 | 11/12/2009 |
| George Richardson obo George Williams<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2431 | 11/12/2009 |
| Gloria Richardson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2432 | 11/12/2009 |
| Herbert Riley<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2433 | 11/12/2009 |
| Sonja Riley obo Herbert Riley, Jr.<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2434 | 11/12/2009 |
| Willie Riley<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2435 | 11/12/2009 |
| Lawrence Robertson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2436 | 11/12/2009 |
| Penny Robertson obo Gavan Robertson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2437 | 11/12/2009 |
| Penny Robertson obo Jack Robertson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2438 | 11/12/2009 |

| | | |
|---|---|---|
| Troy Colson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2439 | 11/12/2009 |
| Penny Robertson obo Mercedes Robertson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2440 | 11/12/2009 |
| Penny Robertson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2441 | 11/12/2009 |
| Shakita Craft<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2442 | 11/12/2009 |
| Ali Robertson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2443 | 11/12/2009 |
| Gertrude Robinson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2444 | 11/12/2009 |
| Clara Rollins Rep. of Ets. Of Baron Rollins<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2445 | 11/12/2009 |
| Clara Rollins<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2446 | 11/12/2009 |
| Lisa Rose<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2447 | 11/12/2009 |
| Thomas Rose<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2448 | 11/12/2009 |
| Michael Saucler<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2449 | 11/12/2009 |
| Antoinette Stewart<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2450 | 11/12/2009 |
| Gail Stewart<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2451 | 11/12/2009 |
| Gail Ann Stewart obo Kenya Stewart<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2452 | 11/12/2009 |

| | | |
|---|---|---|
| Michael Saucier<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2453 | 11/12/2009 |
| Edna Straughn<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2454 | 11/12/2009 |
| Gail A. Stewart<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2455 | 11/12/2009 |
| Gail Ann Stewart obo Kenya Stewart<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2456 | 11/12/2009 |
| Gail S. Stewart<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2457 | 11/12/2009 |
| Delores Taylor<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2458 | 11/12/2009 |
| Valarie Taylor obo Christopher Green<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2459 | 11/12/2009 |
| Mary Strickland<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2460 | 11/12/2009 |
| Harry Taylor, Jr.<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2461 | 11/12/2009 |
| Terrasina Thomas<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2462 | 11/12/2009 |
| Shelumia Tillman obo Christopher Green<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2463 | 11/12/2009 |
| Valerie Taylor<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2464 | 11/12/2009 |
| Thomas, Terrasina obo Farve, Ja'shadi<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2465 | 11/12/2009 |
| Davis, Sonya obo Davis, Emmanuel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2466 | 11/12/2009 |
| Scott, Kirk obo Scott, Tyra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2467 | 11/12/2009 |

| | | |
|---|---|---|
| Smith, Annalaysa<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2468 | 11/12/2009 |
| Dace, Natalie obo Dace, Brian<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2469 | 11/12/2009 |
| Karen Beland obo Jonathan Beland Watkins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2470 | 11/12/2009 |
| Lydia M. Victor<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2471 | 11/12/2009 |
| Paul Vincent<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2472 | 11/12/2009 |
| Tillman, Shelumia obo Guilette, Bariah<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2473 | 11/12/2009 |
| Terrasina Thomas obo Robert Thomas<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2474 | 11/12/2009 |
| Curtis Walker<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2475 | 11/12/2009 |
| Toinette Walker<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2476 | 11/12/2009 |
| Alvi Walker<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2477 | 11/12/2009 |
| Candice Wiley<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2478 | 11/12/2009 |
| Dandria Wiley<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2479 | 11/12/2009 |
| Dandria Wiley obo Traxavius Way<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2480 | 11/12/2009 |
| Donald Wells<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2481 | 11/12/2009 |
| William Wiley<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2482 | 11/12/2009 |

| | | |
|---|---|---|
| Robin Williams-Davis obo Elton Davis, Jr.<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2483 | 11/12/2009 |
| Robin Williams-Davis<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2484 | 11/12/2009 |
| Stacie Williams<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2485 | 11/12/2009 |
| Ann Wilson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2486 | 11/12/2009 |
| Chelsea Wilson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2487 | 11/12/2009 |
| Sandra Wilson-Jones<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2488 | 11/12/2009 |
| Kenneth Wilson<br>FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 2489 | 11/12/2009 |
| Brown, Priscilla<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2490 | 11/12/2009 |
| Brown, Carl<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2491 | 11/12/2009 |
| Issha Stallworth obo Island Brown<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2492 | 11/12/2009 |
| Brown, Marvin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2493 | 11/12/2009 |
| Brown, Valerie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2494 | 11/12/2009 |
| Candills Martin obo Zyiquarius Brown<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2495 | 11/12/2009 |
| Issha Stallworth obo Raseo Brown, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2496 | 11/12/2009 |
| Buenrostro, Rodlfo<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2497 | 11/12/2009 |
| Bui, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2498 | 11/12/2009 |

| | | |
|---|---|---|
| Bui, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2499 | 11/12/2009 |
| Coary Bullard obo Dequan Bullard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2500 | 11/12/2009 |
| Bullock, Donnell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2501 | 11/12/2009 |
| Bullock, Constance<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2502 | 11/12/2009 |
| Burdoucci, Romello<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2503 | 11/12/2009 |
| Burke, Sonia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2504 | 11/12/2009 |
| Burke, Thomas<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2505 | 11/12/2009 |
| Latisha Davis obo Kelon Burks<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2506 | 11/12/2009 |
| Burley, Dennis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2507 | 11/12/2009 |
| Burst, Carla<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2508 | 11/12/2009 |
| Byrd, Ricky<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2509 | 11/12/2009 |
| Burst, Paul<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2510 | 11/12/2009 |
| Byrd, Willie Mae<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2511 | 11/12/2009 |
| Tichete Patton obo Dashelia Caldwell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2512 | 11/12/2009 |
| Callahan, Robert Earl<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2513 | 11/12/2009 |
| Rhonda Cannon obo Elbert Cannon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2514 | 11/12/2009 |
| Rhonda Cannon obo Keyatia Martin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2515 | 11/12/2009 |
| Carneck, Gary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2516 | 11/12/2009 |

| | | |
|---|---|---|
| Card, Lacey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2517 | 11/12/2009 |
| Card, Lisa<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2518 | 11/12/2009 |
| Lisa Caro obo Mindy Caro<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2519 | 11/12/2009 |
| Caro, Kevin, Sr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2520 | 11/12/2009 |
| Caro, Kevin, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2521 | 11/12/2009 |
| Carter, Evelina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2522 | 11/12/2009 |
| Carter, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2523 | 11/12/2009 |
| Carter, Veronica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2524 | 11/12/2009 |
| Brenda Tucker-Cassity obo Kurt Cassity<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2525 | 11/12/2009 |
| Chambers, Emma<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2526 | 11/12/2009 |
| Chastang, Jennifer<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2527 | 11/12/2009 |
| Chatman, Verne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2528 | 11/12/2009 |
| Chenevert, Janice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2529 | 11/12/2009 |
| Chenevert, Roy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2530 | 11/12/2009 |
| Childers, Kolisha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2531 | 11/12/2009 |
| Childers, Katina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2532 | 11/12/2009 |
| Clark, Amlemeda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2533 | 11/12/2009 |
| Clark, Earl<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2534 | 11/12/2009 |

| | | |
|---|---|---|
| Clark, Janet<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2535 | 11/12/2009 |
| Clark, Judy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2536 | 11/12/2009 |
| Sabrina Dupree obo Shaueenia Clark<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2537 | 11/12/2009 |
| Cherrie Betts obo Latoria Claude<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2538 | 11/12/2009 |
| Clay, James<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2539 | 11/12/2009 |
| Clay, Linda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2540 | 11/12/2009 |
| Clay, Jimmie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2541 | 11/12/2009 |
| Elica Clayton obo Thomas Clayton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2542 | 11/12/2009 |
| Clayton, Elica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2543 | 11/12/2009 |
| Cobb, Henry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2544 | 11/12/2009 |
| Coca, Alma<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2545 | 11/12/2009 |
| Cola, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2546 | 11/12/2009 |
| Coleman, Latasha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2547 | 11/12/2009 |
| Coleman, Barbara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2548 | 11/12/2009 |
| Latashia Coleman obo Brandon Coleman<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2549 | 11/12/2009 |
| Latashia Coleman obo Kejuan Coleman<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2550 | 11/12/2009 |
| Latashia Coleman obo Moriah Coleman<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2551 | 11/12/2009 |
| Coleman-Dillon, Shekina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2552 | 11/12/2009 |

| | | |
|---|---|---|
| Collard, Sara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2553 | 11/12/2009 |
| Collard, Ebony<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2554 | 11/12/2009 |
| Colley, Claretta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2555 | 11/12/2009 |
| Collier, Roy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2556 | 11/12/2009 |
| Collier, Simone<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2557 | 11/12/2009 |
| Roy Collier obo Andrew Collier<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2558 | 11/12/2009 |
| Simone Colleir obo Maddison Collier<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2559 | 11/12/2009 |
| Roy Collier obo Mark Collier<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2560 | 11/12/2009 |
| Roy Collier obo Mason Collier<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2561 | 11/12/2009 |
| Roy Collier obo Michael Collier<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2562 | 11/12/2009 |
| Simone Collier obo Rayan Collier<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2563 | 11/12/2009 |
| Simone Collier obo Tayla Collier<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2564 | 11/12/2009 |
| Cynthia Willis obo Dayjo Collins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2565 | 11/12/2009 |
| Cook, Verna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2566 | 11/12/2009 |
| Cooley, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2567 | 11/12/2009 |
| Cooley, Mona<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2568 | 11/12/2009 |
| Mona Cooley obo Laken Cooley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2569 | 11/12/2009 |
| Eddie Williams obo Paula Cooper Saucier<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2570 | 11/12/2009 |

| | | |
|---|---|---|
| Consuela Cowan obo Stephen Cowan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2571 | 11/12/2009 |
| Consuela Cowan obo Callie Cowan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2572 | 11/12/2009 |
| Cowart, Martha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2573 | 11/12/2009 |
| Cox, Raphonetie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2574 | 11/12/2009 |
| Crawford, Janice Lynn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2575 | 11/12/2009 |
| Crawford, Betty<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2576 | 11/12/2009 |
| Crear, Jacqueline<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2577 | 11/12/2009 |
| Crear, Adrian<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2578 | 11/12/2009 |
| Crockett, Corey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2579 | 11/12/2009 |
| Corey Crockett obo Corey Crocjett, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2580 | 11/12/2009 |
| Crumpton, Rose<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2581 | 11/12/2009 |
| Cucurullo, Anthony<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2582 | 11/12/2009 |
| Cucurullo, Dawn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2583 | 11/12/2009 |
| Cucurullo, Joann<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2584 | 11/12/2009 |
| Joann Cucurullo obo Cardie Cucurullo<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2585 | 11/12/2009 |
| Cucurullo, Sheena<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2586 | 11/12/2009 |
| Sheena Cucurullo obo Jajouan Cucurullo<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2587 | 11/12/2009 |
| Sheena Cucurullo obo Trish Cucurullo<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2588 | 11/12/2009 |

| | | |
|---|---|---|
| Cucurullo, Guy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2589 | 11/12/2009 |
| Cuevas, Dean<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2590 | 11/12/2009 |
| Cuevas, Rebecca<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2591 | 11/12/2009 |
| Rebecca Cuevas obo Adrianna Cuevas<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2592 | 11/12/2009 |
| Cuffee, Luevelle<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2593 | 11/12/2009 |
| Cunningham, Anna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2594 | 11/12/2009 |
| Cunningham, Willie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2595 | 11/12/2009 |
| Cunningham, Chandra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2596 | 11/12/2009 |
| Sharonda Cunningham obo Jamaya Cunningham<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2597 | 11/12/2009 |
| Sharonda Cunningham obo James Cunningham<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2598 | 11/12/2009 |
| Tracey Davidson obo Corwin Cunningham<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2599 | 11/12/2009 |
| Tracey Davidson obo Harley Cunningham<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2600 | 11/12/2009 |
| Curet, Joseph<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2601 | 11/12/2009 |
| Dabney, Paulette<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2602 | 11/12/2009 |
| Dace, Natalie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2603 | 11/12/2009 |
| Daniels, Kathy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2604 | 11/12/2009 |
| Daniels, Melvin Earl<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2605 | 11/12/2009 |
| Davidson, Tracey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2606 | 11/12/2009 |

| | | |
|---|---|---|
| Tracey Davidson obo Ashunti Davidson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2607 | 11/12/2009 |
| Davis, Daren<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2608 | 11/12/2009 |
| Davis, Latisha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2609 | 11/12/2009 |
| Davis, Linda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2610 | 11/12/2009 |
| Davis, Loren<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2611 | 11/12/2009 |
| Davis, Latonya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2612 | 11/12/2009 |
| Davis, Betty Ann<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2613 | 11/12/2009 |
| Nicole Davison obo Davonte Davis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2614 | 11/12/2009 |
| Davis, Geraldine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2615 | 11/12/2009 |
| Janie Harvey obo Jaslyne Davis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2616 | 11/12/2009 |
| Phillip Davis obo Jonathan Davis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2617 | 11/12/2009 |
| Davis, Lenard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2618 | 11/12/2009 |
| Davis, Sonya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2619 | 11/12/2009 |
| Janie Harvey obo Eric Davis, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2620 | 11/12/2009 |
| Daren Davis obo Daren Davis, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2621 | 11/12/2009 |
| Davison, Markus<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2622 | 11/12/2009 |
| Davison, Whittney<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2623 | 11/12/2009 |
| Davison, Sandra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2624 | 11/12/2009 |

| | | |
|---|---|---|
| Davison, Tito<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2625 | 11/12/2009 |
| Deadeaux, Paula<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2626 | 11/12/2009 |
| Deadeaux, Fred<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2627 | 11/12/2009 |
| Deadeaux, Gregory<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2628 | 11/12/2009 |
| Dean, Chad<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2629 | 11/12/2009 |
| Davis, Latisha obo Shamani Debrow<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2630 | 11/12/2009 |
| Deadeaux, Yolanda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2631 | 11/12/2009 |
| Deadeaux, Jean<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2632 | 11/12/2009 |
| Deadeaux, Ellis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2633 | 11/12/2009 |
| Dees, Joseph<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2634 | 11/12/2009 |
| Aubree Astrov obo Kayden Deflanders<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2635 | 11/12/2009 |
| Aubree Astrov obo Michael DeFlanders<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2636 | 11/12/2009 |
| Deloach, Nathaniel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2637 | 11/12/2009 |
| Dennis Lawson, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2638 | 11/12/2009 |
| Megan Morvant obo Justin Derouen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2639 | 11/12/2009 |
| Megan Morvant obo Ernest Derouen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2640 | 11/12/2009 |
| Dexter, Samuel B.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2641 | 11/12/2009 |
| Donald Dillon obo Aubree Dillon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2642 | 11/12/2009 |

| Name / Address | No. | Date |
|---|---|---|
| Dillon, Donald, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2643 | 11/12/2009 |
| Dilworth, Laquana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2644 | 11/12/2009 |
| Chaka Allen obo Drakaraus Dilworth<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2645 | 11/12/2009 |
| Dinh, Duy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2646 | 11/12/2009 |
| Dixon, Lajuan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2647 | 11/12/2009 |
| Downing, Sharon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2648 | 11/12/2009 |
| Mikki Jones obo Qinton Dubose<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2649 | 11/12/2009 |
| Dubose, Dorothy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2650 | 11/12/2009 |
| Nickkie Riley obo John Dubose, III<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2651 | 11/12/2009 |
| Dubose, Charles, Sr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2652 | 11/12/2009 |
| Dubose, Charles, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2653 | 11/12/2009 |
| Suzanne Robertson obo Chris Duggan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2654 | 11/12/2009 |
| Dupree, Sabrina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2655 | 11/12/2009 |
| Durr, Charlie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2656 | 11/12/2009 |
| Edwards, Mark<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2657 | 11/12/2009 |
| Ellington, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2658 | 11/12/2009 |
| Ellington, Cynthia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2659 | 11/12/2009 |
| Evans, Edna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2660 | 11/12/2009 |