| | | |
|---|---|---|
| Brenda Evans obo Breland Evans<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2661 | 11/12/2009 |
| Evans, Brenda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2662 | 11/12/2009 |
| Evans, Eric<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2663 | 11/12/2009 |
| Brenda Evans obo Markell Evans<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2664 | 11/12/2009 |
| Everett, David<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2665 | 11/12/2009 |
| Everett, Jason<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2666 | 11/12/2009 |
| Fairley, Gabrielle<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2667 | 11/12/2009 |
| Fairley, Jacqueline<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2668 | 11/12/2009 |
| Jacqueline Fairley obo Jasmin Fairley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2669 | 11/12/2009 |
| Fairley, Lady<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2670 | 11/12/2009 |
| Fairley, Leo<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2671 | 11/12/2009 |
| Lady Fairley obo Kawanra Fairley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2672 | 11/12/2009 |
| Luella Perryman obo Fredrick Fairley, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2673 | 11/12/2009 |
| Jacquline Fairley obo Leo Fairley, III<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2674 | 11/12/2009 |
| Fantroy, Anthony, J.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2675 | 11/12/2009 |
| Fantroy, Reba<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2676 | 11/12/2009 |
| Fields, Reuben<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2677 | 11/12/2009 |
| Fields, Gwen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2678 | 11/12/2009 |

| Name / Address | | |
|---|---|---|
| Joann Cucurullo obo Ethan Fillingame<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2679 | 11/12/2009 |
| Finn, Laura<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2680 | 11/12/2009 |
| Fitzgibbons, Irene<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2681 | 11/12/2009 |
| Loretta Flowers obo India Flowers<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2682 | 11/12/2009 |
| Foreston, Anthony<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2683 | 11/12/2009 |
| Foreston, Sherry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2684 | 11/12/2009 |
| Felix Fornett obo Karly Fornett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2685 | 11/12/2009 |
| Felix Fornett obo Felix Fornett, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2686 | 11/12/2009 |
| Fornett, Felix, Sr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2687 | 11/12/2009 |
| Latoya Fortenberry obo Devin Fortenberry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2688 | 11/12/2009 |
| Fortenberry, Rodriguez<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2689 | 11/12/2009 |
| Frazier, Jennifer<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2690 | 11/12/2009 |
| Reid, Melodie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2691 | 11/12/2009 |
| Coleman, Alisha obo Reid, Drunsloe<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2692 | 11/12/2009 |
| Coleman, Alisha obo Reid, Laela<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2693 | 11/12/2009 |
| Rhodes, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2694 | 11/12/2009 |
| Rhodes, Romaro<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2695 | 11/12/2009 |
| Rials, Julius<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2696 | 11/12/2009 |

| | | |
|---|---|---|
| Dilworth, Aquana obo Richard, Jermaine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2697 | 11/12/2009 |
| Richardson, Stacey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2698 | 11/12/2009 |
| Richardson, Estee obo Richardson, Starr Alijha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2699 | 11/12/2009 |
| Richmond, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2700 | 11/12/2009 |
| Riley, Nicukie obo Riley, Shaquille<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2701 | 11/12/2009 |
| Robertson, Donald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2702 | 11/12/2009 |
| Robertson, Suzann<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2703 | 11/12/2009 |
| Robertson, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2704 | 11/12/2009 |
| Robertson, Daniel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2705 | 11/12/2009 |
| Bilbo, April obo Robinson, Teywana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2706 | 11/12/2009 |
| Skinner, Kimberly obo Robinson, Carlos<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2707 | 11/12/2009 |
| Robinson, Cassandra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2708 | 11/12/2009 |
| Robinson, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2709 | 11/12/2009 |
| Williams, Teleishia obo Roninson, Jeanine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2710 | 11/12/2009 |
| Williams, Teleishia obo Robinson, Tyianna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2711 | 11/12/2009 |
| Robinson, Charles obo Robinson, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2712 | 11/12/2009 |
| Rocco, Tammy obo Rocco, Philllip<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2713 | 11/12/2009 |
| Rocco, Earl<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2714 | 11/12/2009 |

| | | |
|---|---|---|
| Rocco, Tammy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2715 | 11/12/2009 |
| Rodgers, Cora<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2716 | 11/12/2009 |
| Rodrigers, Patricia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2717 | 11/12/2009 |
| Rodregious, Jose<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2718 | 11/12/2009 |
| Rodrigwez, Esperanza obo Rodriguez, Briahanna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2719 | 11/12/2009 |
| Rodriguez, Virginia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2720 | 11/12/2009 |
| Harrison, Rhonda obo Rogers, Herman<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2721 | 11/12/2009 |
| Rodriguez, Esperanza<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2722 | 11/12/2009 |
| Foreston, Sherrie obo Ross, Eric<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2723 | 11/12/2009 |
| Foreston, Sherrie obo Ross, Janay<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2724 | 11/12/2009 |
| Foreston, Anthony obo Ross Marcel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2725 | 11/12/2009 |
| Rostchi, D. Tamiko<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2726 | 11/12/2009 |
| Ruffin, Thomas<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2727 | 11/12/2009 |
| Rush, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2728 | 11/12/2009 |
| Sandrock, Steven<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2729 | 11/12/2009 |
| Stallworth, Issha obo Stallworth, Izon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2730 | 11/12/2009 |
| Stallworth, Sarah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2731 | 11/12/2009 |
| Stallworth, Willie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2732 | 11/12/2009 |

| Name/Address | | |
|---|---|---|
| McDonald, Nelma obo Strickland, Nicel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2733 | 11/12/2009 |
| Stapleton, Mark obo Stapleton, Makayla<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2734 | 11/12/2009 |
| Stapleton, Mark<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2735 | 11/12/2009 |
| Stringer-Mays, Kimberly<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2736 | 11/12/2009 |
| Starks, Willie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2737 | 11/12/2009 |
| Steidens, Cathy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2738 | 11/12/2009 |
| Stewart, Arrianne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2739 | 11/12/2009 |
| Stuart, Christie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2740 | 11/12/2009 |
| Stuart, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2741 | 11/12/2009 |
| Stewart, Mary obo Stewart, JL Jamel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2742 | 11/12/2009 |
| Stewart, Mary obo Stevert, Quam<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2743 | 11/12/2009 |
| Stuart, Kenneth<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2744 | 11/12/2009 |
| Stewart, Mary obo Stevert, Tai<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2745 | 11/12/2009 |
| O'Banner, Cornelius<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2746 | 11/12/2009 |
| Oliver, Johnny<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2747 | 11/12/2009 |
| Osby, Millender<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2748 | 11/12/2009 |
| Miller, Imani obo Sullivan, Marineisha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2749 | 11/12/2009 |
| Miller, Imani obo Sullivan, LaRoy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2750 | 11/12/2009 |

| | | |
|---|---|---|
| Owens, Bernadette obo Owens Tyana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2751 | 11/12/2009 |
| Tait, Dale<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2752 | 11/12/2009 |
| Parker, Raymond<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2753 | 11/12/2009 |
| Parker, Courtnee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2754 | 11/12/2009 |
| Parker, James<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2755 | 11/12/2009 |
| Tait-Cox, Raphonette<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2756 | 11/12/2009 |
| Parker, Karen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2757 | 11/12/2009 |
| Parker, Natalie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2758 | 11/12/2009 |
| Parker, Patrice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2759 | 11/12/2009 |
| Tart, Richard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2760 | 11/12/2009 |
| Parker, Zachery<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2761 | 11/12/2009 |
| Patterson, Darlean<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2762 | 11/12/2009 |
| Patterson, Darlean obo Patterson, Walter<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2763 | 11/12/2009 |
| Tart, Betty<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2764 | 11/12/2009 |
| Pittman, Jerome<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2765 | 11/12/2009 |
| Polk, Anthony<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2766 | 11/12/2009 |
| Polk, Delores<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2767 | 11/12/2009 |
| Polk, Delores obo Polk, Jermaya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2768 | 11/12/2009 |

| | | |
|---|---|---|
| Polk, Delores obo Polk, Marcus<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2769 | 11/12/2009 |
| Polk, Sarah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2770 | 11/12/2009 |
| Polk, Dan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2771 | 11/12/2009 |
| Tart, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2772 | 11/12/2009 |
| Pollock, Frederick<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2773 | 11/16/2009 |
| Pope, Tuwonna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2774 | 11/12/2009 |
| Posey, Vice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2775 | 11/12/2009 |
| Mitchell, Tristan obo Tate, Demetrlus<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2776 | 11/12/2009 |
| Posey, George<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2777 | 11/12/2009 |
| Williams, Eddie obo Powers, Sylvia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2778 | 11/12/2009 |
| Tate, Debra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2779 | 11/12/2009 |
| Preston, Christan obo Preston, Jasiah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2780 | 11/12/2009 |
| Tate, Etheria<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2781 | 11/12/2009 |
| Preicar, Nathan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2782 | 11/12/2009 |
| Tate, Debra obo Tate, Jasmeen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2783 | 11/12/2009 |
| Tate, Debra obo Tate, Kintavus, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2784 | 11/12/2009 |
| Tate, Kintavus, Sr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2785 | 11/12/2009 |
| Tatum, Ivan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2786 | 11/12/2009 |

| | | |
|---|---|---|
| Tatum, Marcus<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2787 | 11/12/2009 |
| Price, Joseph<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2788 | 11/12/2009 |
| Clayton, Eula obo Tillman, Keshyric<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2789 | 11/12/2009 |
| Tatum, Isiah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2790 | 11/12/2009 |
| Tatum, Patricia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2791 | 11/12/2009 |
| Tatum, Robert, Sr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2792 | 11/12/2009 |
| Tatum, Nguyen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2793 | 11/12/2009 |
| T. Ruzebaida<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2794 | 11/12/2009 |
| Towne, Damian<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2795 | 11/12/2009 |
| Trohan, Amy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2796 | 11/12/2009 |
| Smith, Carla obo Taylor, Gerren<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2797 | 11/12/2009 |
| Taylor, James<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2798 | 11/12/2009 |
| Tron, David<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2799 | 11/12/2009 |
| King, Keyshia obo Taylor, Laquante<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2800 | 11/12/2009 |
| Tron, Doan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2801 | 11/12/2009 |
| Tron, Lisa<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2802 | 11/12/2009 |
| Taylor, Marvin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2803 | 11/12/2009 |
| Tron, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2804 | 11/12/2009 |

| | | |
|---|---|---|
| Tron, Phi<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2805 | 11/12/2009 |
| Tron, Nic obo Tron, Candie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2806 | 11/12/2009 |
| Tron, Nicu obo Tron Christina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2807 | 11/12/2009 |
| King, Keyshia obo Taylor, Shaniya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2808 | 11/12/2009 |
| Tron, Nicu obo Tron, Nikki<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2809 | 11/12/2009 |
| Travis, Brandon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2810 | 11/12/2009 |
| Travis, Keny<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2811 | 11/12/2009 |
| Travis, Brad<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2812 | 11/12/2009 |
| Travis, Dorothy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2813 | 11/12/2009 |
| Treadaway, Erherst obo Treadway Kymberli<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2814 | 11/12/2009 |
| Triplett, Gloria<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2815 | 11/12/2009 |
| Tuck, Tammy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2816 | 11/12/2009 |
| Tuck, Tammy obo Tuck, Shanetta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2817 | 11/12/2009 |
| Tuck, Tammy obo Tuck, Anastashia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2818 | 11/12/2009 |
| Tuck, Tammy obo Tuck, Quintiesha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2819 | 11/12/2009 |
| Tuck, Tammy obo Tuck, Katerine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2820 | 11/12/2009 |
| Tuck, Tammy obo Tuck, Quinetta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2821 | 11/12/2009 |
| Turner, Annette<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2822 | 11/12/2009 |

| | | |
|---|---|---|
| Turner, Gary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2823 | 11/12/2009 |
| Jenkins, Annie obo Tyson Aquebya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2824 | 11/12/2009 |
| Uhlmann, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2825 | 11/12/2009 |
| Vexter, Constance obo Vaxton, Quetin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2826 | 11/12/2009 |
| Vereen, Diane<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2827 | 11/12/2009 |
| Vereen, Ashton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2828 | 11/12/2009 |
| Vereen, Diane obo Vereen, Ajuree<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2829 | 11/12/2009 |
| Viverette, L.J.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2830 | 11/12/2009 |
| Wallace, Ruby<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2831 | 11/12/2009 |
| Walley, Freda obo Walley, Janice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2832 | 11/12/2009 |
| Walley, Freda obo Walley, Genesis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2833 | 11/12/2009 |
| Patton, Jawanna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2834 | 11/12/2009 |
| Patton, Leah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2835 | 11/12/2009 |
| Patton, Leah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2836 | 11/12/2009 |
| Patton, T'chete obo Patton, Duyjla<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2837 | 11/12/2009 |
| Patton, T'chete obo Patton, David, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2838 | 11/12/2009 |
| Patton, Brandice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2839 | 11/12/2009 |
| Patton, Candice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2840 | 11/12/2009 |

| | | |
|---|---|---|
| Perkins, Gracie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2841 | 11/12/2009 |
| Vaxter, Constance obo Perryman, Jerrell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2842 | 11/12/2009 |
| Tenmart, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2843 | 11/12/2009 |
| Peters, Ruthie obo Peters, Sinatra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2844 | 11/12/2009 |
| Peterson, Samantha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2845 | 11/12/2009 |
| Petris, Taucha obo Petris, Julia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2846 | 11/12/2009 |
| Rhonm, LE<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2847 | 11/12/2009 |
| Petris, Taucha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2848 | 11/12/2009 |
| Petris, Ernest obo Petris, Jessica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2849 | 11/12/2009 |
| Thi Xung<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2850 | 11/12/2009 |
| Petris, Earnest obo Petris, Nettie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2851 | 11/12/2009 |
| Petris, Earnest obo Petris, Shir<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2852 | 11/12/2009 |
| Thi, Nguyen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2853 | 11/12/2009 |
| Petris, Earnest<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2854 | 11/12/2009 |
| Petris, Gerald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2855 | 11/12/2009 |
| Thibodeaux, Lee-Boy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2856 | 11/12/2009 |
| Pickford, Marles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2857 | 11/12/2009 |
| Thibodeaux, Betty<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2858 | 11/12/2009 |

| | | |
|---|---|---|
| Pinkney, Thomas<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2859 | 11/12/2009 |
| Pinkney, Carol<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2860 | 11/12/2009 |
| Pittman, Brenda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2861 | 11/12/2009 |
| Pinkney, Jimmy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2862 | 11/12/2009 |
| Pelanne, Connie obo Pelanne, Tiffany<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2863 | 11/12/2009 |
| Thigpen, Gwendolyn obo Thigpen, Cameron<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2864 | 11/12/2009 |
| Thomas, Jerome<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2865 | 11/12/2009 |
| Thomas, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2866 | 11/12/2009 |
| Thomas, Peggy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2867 | 11/12/2009 |
| Thompson, Brian<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2868 | 11/12/2009 |
| Thompson, Carolyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2869 | 11/12/2009 |
| Thompson, Rodney<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2870 | 11/12/2009 |
| Tate, Debra obo Thompson, Jeremiah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2871 | 11/12/2009 |
| Thornton, Dream obo Thornton, Delilah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2872 | 11/12/2009 |
| Tillman, Alto<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2873 | 11/12/2009 |
| Clayton, Sula obo Tillman, Day Auban<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2874 | 11/12/2009 |
| Ngyon, Chwa<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2875 | 11/12/2009 |
| Ngyon, Duc<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2876 | 11/12/2009 |

| | | |
|---|---|---|
| Ngyon, Hang<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2877 | 11/12/2009 |
| Ngyon, Ho<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2878 | 11/12/2009 |
| Nguyen, Jamie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2879 | 11/12/2009 |
| Nguyen, Thanh<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2880 | 11/12/2009 |
| Nguyen, Thuong<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2881 | 11/12/2009 |
| Nguyen, Tuat<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2882 | 11/12/2009 |
| Nguyen, Xlm<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2883 | 11/12/2009 |
| Norwood, Brandy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2884 | 11/12/2009 |
| Walley, Bennie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2885 | 11/12/2009 |
| Walley, Icy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2886 | 11/12/2009 |
| Walley, Jerry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2887 | 11/12/2009 |
| Walley, Bennie, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2888 | 11/12/2009 |
| Wallis, Kenneth<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2889 | 11/12/2009 |
| Wallis, Donna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2890 | 11/12/2009 |
| Waltman, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2891 | 11/12/2009 |
| Waltman, Pamela<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2892 | 11/12/2009 |
| Waltman, Stuart<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2893 | 11/12/2009 |
| Knowles, Cordis obo Word, Tabitha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2894 | 11/12/2009 |

| | | |
|---|---|---|
| Warren, Sharon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2895 | 11/12/2009 |
| Warren, Sharon obo Warren, Lexi<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2896 | 11/12/2009 |
| Warren, Eddie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2897 | 11/12/2009 |
| Washington, Marie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2898 | 11/12/2009 |
| Washington, Neal<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2899 | 11/12/2009 |
| Washington, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2900 | 11/12/2009 |
| Washington, William<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2901 | 11/12/2009 |
| Pettis, Taucha obo Washington, Dajklnyque<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2902 | 11/12/2009 |
| Washington, Lafonte<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2903 | 11/12/2009 |
| Washington, Yvonne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2904 | 11/12/2009 |
| Washington, Eugene<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2905 | 11/12/2009 |
| Watson, Carlos<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2906 | 11/12/2009 |
| Watson, Edward<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2907 | 11/12/2009 |
| Watson, Marlean<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2908 | 11/12/2009 |
| Boose, Charfonya obo Watson, Shria<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2909 | 11/12/2009 |
| Watson Marlean obo Watson, Amairs<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2910 | 11/12/2009 |
| Watson Marlean obo Watson, Dany Rusty<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2911 | 11/12/2009 |
| Watson, Marlean obo Watson, Keanoya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2912 | 11/12/2009 |

| Name/Address | Number | Date |
|---|---|---|
| Weeks, Janis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2913 | 11/12/2009 |
| Wells, Dewonda obo Wells, Pearra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2914 | 11/12/2009 |
| Wells, Dewonda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2915 | 11/12/2009 |
| Wells, O'Marl<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2916 | 11/12/2009 |
| Moody, Delois obo Well Dashaw<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2917 | 11/12/2009 |
| Weysham, Justin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2918 | 11/12/2009 |
| Weysham, Justin obo Weysham, Katie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2919 | 11/12/2009 |
| Weysham, Justin obo Wheller, Thomas<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2920 | 11/12/2009 |
| Wheller, Timothy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2921 | 11/12/2009 |
| Cooley, Mona obo Wheller, Sanlya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2922 | 11/12/2009 |
| Cooley, Mona obo Wheller, Thomas<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2923 | 11/12/2009 |
| Tate, Debra obo Wheeler, Iyanna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2924 | 11/12/2009 |
| Tate, Debra obo Wheller, Yasmeen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2925 | 11/12/2009 |
| White, Frank<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2926 | 11/12/2009 |
| White, Miriam<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2927 | 11/12/2009 |
| White, Nikita<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2928 | 11/12/2009 |
| Johnson, Ruby obo White Delvin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2929 | 11/12/2009 |
| Whiting, Villet<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2930 | 11/12/2009 |

| | | |
|---|---|---|
| Wiggins, Cornelius<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2931 | 11/12/2009 |
| Wiggins, Lamor<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2932 | 11/12/2009 |
| Williams, Blinda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2933 | 11/12/2009 |
| Molley, Carolyn obo Williams, Lihostine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2934 | 11/12/2009 |
| Williams, Katrina obo Williams, Christian<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2935 | 11/12/2009 |
| Williams, Cynthia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2936 | 11/12/2009 |
| Williams, Gregory<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2937 | 11/12/2009 |
| Nettles, Lashonda obo Williams, Andrea<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2938 | 11/12/2009 |
| Williams, Demond<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2939 | 11/12/2009 |
| Williams, Eddie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2940 | 11/12/2009 |
| Williams, Enna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2941 | 11/12/2009 |
| Williams, Gwendolyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2942 | 11/12/2009 |
| Williams, Henry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2943 | 11/12/2009 |
| Williams, Kimberley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2944 | 11/12/2009 |
| Williams, Marcus<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2945 | 11/12/2009 |
| Williams, Rayshad<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2946 | 11/12/2009 |
| Williams, Rushell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2947 | 11/12/2009 |
| Williams, Telishaia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2948 | 11/12/2009 |

| | | |
|---|---|---|
| Williams, Victor<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2949 | 11/12/2009 |
| Williams, George, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2950 | 11/12/2009 |
| Green, Takiesha obo Williams, Ranee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2951 | 11/12/2009 |
| Green, Takiesha obo Williams, Rajuan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2952 | 11/12/2009 |
| Willis, Z.W.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2953 | 11/12/2009 |
| Willis, Cynthia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2954 | 11/12/2009 |
| Willis, Raynord<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2955 | 11/12/2009 |
| Wilson, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2956 | 11/12/2009 |
| Wilson, Yolanda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2957 | 11/12/2009 |
| Wilosn, Yolanda obo Wilson, Ocraria<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2958 | 11/12/2009 |
| Green, Reshonna obo Wilson, Qualdaya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2959 | 11/12/2009 |
| Triplett, Phoebe obo Wilson, Sammy, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2960 | 11/12/2009 |
| Washington, Larry D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2961 | 11/12/2009 |
| Begas, Tammie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2962 | 11/12/2009 |
| Beland, Karen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2963 | 11/12/2009 |
| Karen Beland obo Christina Beland<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2964 | 11/12/2009 |
| Karen Beland obo Abagalie Beland<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2965 | 11/12/2009 |
| Karen Beland obo Lorena Beland<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2966 | 11/12/2009 |

| | | |
|---|---|---|
| Karen Beland obo Lydia Watkins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2967 | 11/12/2009 |
| Belino, Eligar<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2968 | 11/12/2009 |
| Belino, Sharon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2969 | 11/12/2009 |
| Bell, Jean<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2970 | 11/12/2009 |
| Bell, Emma<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2971 | 11/12/2009 |
| Benjamin, Tammy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2972 | 11/12/2009 |
| Bennett, Claudia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2973 | 11/12/2009 |
| Bennett, Markiesha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2974 | 11/12/2009 |
| Markishea Bennett obo Jayla Bennett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2975 | 11/12/2009 |
| Markishea Bennett obo Adonis Bennett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2976 | 11/12/2009 |
| Berry, Antrice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2977 | 11/12/2009 |
| Berthelot, Tracy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2978 | 11/12/2009 |
| Cherrie Betts obo Devin Betts<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2979 | 11/12/2009 |
| Lamon Icalett obo Jade Biggs<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2980 | 11/12/2009 |
| Bilbo, April<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2981 | 11/12/2009 |
| Blake, Ethel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2982 | 11/12/2009 |
| Blake, Calvin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2983 | 11/12/2009 |
| Bolden, Paul<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2984 | 11/12/2009 |

| | | |
|---|---|---|
| La Sunda, Clark obo Chateka Bolden<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2985 | 11/12/2009 |
| Bolton, Lucious<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2986 | 11/12/2009 |
| Luevelle Cuffee obo Earnest Bolton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2987 | 11/12/2009 |
| Bongrand, Edna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2988 | 11/12/2009 |
| Booker, Antonio<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2989 | 11/12/2009 |
| Stewart, Ardelius M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2991 | 11/12/2009 |
| Stewart, Oletha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2992 | 11/12/2009 |
| Stewart, Oletha obo Jerel Stewart<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2993 | 11/12/2009 |
| Stewart, Oletha obo Desmond Stewart<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2994 | 11/12/2009 |
| Strickland, Charles E.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2995 | 11/12/2009 |
| Strickland, Clara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2996 | 11/12/2009 |
| Stringfellow, Carrie M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2997 | 11/12/2009 |
| Stringfellow, James E.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2998 | 11/12/2009 |
| Swetman, Brady A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 2999 | 11/12/2009 |
| Sylve, Dionne M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3000 | 11/12/2009 |
| Sylve, Jr., Eric J. obo Je'erin Sylve<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3001 | 11/12/2009 |
| Sylve, Jr., Eric J. obo Darian Sylve<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3002 | 11/12/2009 |
| Sylve, Jr., Eric J. obo Denver Sylve<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3003 | 11/12/2009 |

| | | |
|---|---|---|
| Sylvester, Mark<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3004 | 11/12/2009 |
| Sylvester, Mark obo Ashley Sylvester<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3005 | 11/12/2009 |
| Sylvester, Mark obo Kayden Sylvester<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3006 | 11/12/2009 |
| Sylvester, Mark obo Marcus Sylvester<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3007 | 11/12/2009 |
| Sylvester, Wendy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3008 | 11/12/2009 |
| Tate, James A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3009 | 11/12/2009 |
| Tate, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3010 | 11/12/2009 |
| Thompson, Brian E.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3011 | 11/12/2009 |
| Thornton, Danielle<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3012 | 11/12/2009 |
| Watkins, Sayonia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3013 | 11/12/2009 |
| Sullivan, Anderson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3014 | 11/12/2009 |
| Casandra Nettles obo Javonte Nettles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3015 | 11/12/2009 |
| Alberta Nettles obo Kourtney Nettles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3016 | 11/12/2009 |
| Nettles, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3017 | 11/12/2009 |
| Newman, William<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3018 | 11/12/2009 |
| Newsome, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3019 | 11/12/2009 |
| Mary Newsome obo Marqus Newsome<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3020 | 11/12/2009 |
| Mary Newsome obo Raven Newsome<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3021 | 11/12/2009 |

| | | |
|---|---|---|
| Nguyen, Andrew<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3022 | 11/12/2009 |
| Nguyen, Renni<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3023 | 11/12/2009 |
| Pettis, Earnest obo Pettis, Jessica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3024 | 11/12/2009 |
| Santiago, Herminia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3025 | 11/12/2009 |
| Reed, Isaiah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3026 | 11/12/2009 |
| Reed, Zodiac<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3027 | 11/12/2009 |
| Reeves, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3028 | 11/12/2009 |
| Reeves, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3029 | 11/12/2009 |
| Richardson, Stacey obo Reeves, Laketra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3030 | 11/12/2009 |
| Mudy, Courtney<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3031 | 11/12/2009 |
| Nathan, Ronald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3032 | 11/12/2009 |
| Athastine Nathan obo Alicia Nathan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3033 | 11/12/2009 |
| Athastine Nathan obo Dmahle Nathan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3034 | 11/12/2009 |
| Athastine Nathan obo D. Mitrus Nathan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3035 | 11/12/2009 |
| Scott Necaise obo Joshua Necaise<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3036 | 11/12/2009 |
| Necaise, Scott<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3037 | 11/12/2009 |
| Scott Necaise obo Trae Necaise<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3038 | 11/12/2009 |
| Nelson, Karen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3039 | 11/12/2009 |

| Name | Claim # | Date |
|---|---|---|
| Mary Rhodes obo Isis Nelson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3040 | 11/12/2009 |
| Karen Nelson obo Jasmine Nelson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3041 | 11/12/2009 |
| Nelson, Robert, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3042 | 11/12/2009 |
| Cashandra Nettles obo Jasmine Nettle<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3043 | 11/12/2009 |
| Moore, Latisha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3044 | 11/12/2009 |
| Ragsdale, Willie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3045 | 11/12/2009 |
| Scott, Stacie L. obo Christopher Slade<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3046 | 11/12/2009 |
| Scott, Stacie L. obo Cheyenne Slade<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3047 | 11/12/2009 |
| Anderson, Geraldine obo Curtis Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3048 | 11/12/2009 |
| Anderson, Geraldine L obo Cortinthian Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3049 | 11/12/2009 |
| Anderson, Geraldine L obo Demon Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3050 | 11/12/2009 |
| Anderson, Geraldine L obo Deaysia Wilson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3051 | 11/12/2009 |
| Ashford, Dahlia L<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3052 | 11/12/2009 |
| Ashford, Julia C<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3053 | 11/12/2009 |
| Ashford, Oscar<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3054 | 11/12/2009 |
| Ashford, Blanch H.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3055 | 11/12/2009 |
| Ashford, Cassandra P.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3056 | 11/12/2009 |
| Ashford, Christal M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3057 | 11/12/2009 |

| | | |
|---|---|---|
| Ashford, Mckenzie S.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3058 | 11/12/2009 |
| Ashford, Latonya D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3059 | 11/12/2009 |
| Ashford, Latonya obo Harmony Dukes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3060 | 11/12/2009 |
| Ashford, Latonya obo Damien Brown, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3061 | 11/12/2009 |
| Ashford, Latonya obo Carlos Dukes, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3062 | 11/12/2009 |
| Clark, Cornelia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3063 | 11/12/2009 |
| Clark, Myra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3064 | 11/12/2009 |
| Myra Clark obo Samaj Clark<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3065 | 11/12/2009 |
| Myra Clark obo Sanna Clark<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3066 | 11/12/2009 |
| Cole, Jessica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3067 | 11/12/2009 |
| Coleman, Clayton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3068 | 11/12/2009 |
| Cook, Sherita<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3069 | 11/12/2009 |
| Cook, Kendell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3070 | 11/12/2009 |
| LaShunda, Mitchell obo Kendell Cook, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3071 | 11/12/2009 |
| Corley, Patrick<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3072 | 11/12/2009 |
| Corley, Mildred<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3073 | 11/12/2009 |
| Craft, Yvonne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3074 | 11/12/2009 |
| Crowell, Jeanne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3075 | 11/12/2009 |

| | | |
|---|---|---|
| Jeanne Crowell obo Stormie Crowell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3076 | 11/12/2009 |
| Cryer, Mario<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3077 | 11/12/2009 |
| Kizzy Milton obo Michael Cryer<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3078 | 11/12/2009 |
| Kizzy Milton obo Kiara Cryer<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3079 | 11/12/2009 |
| Kizzy Milton obo Kamaree Cryer<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3080 | 11/12/2009 |
| Cushberry, Shelita<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3081 | 11/12/2009 |
| Davis, Keira<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3082 | 11/12/2009 |
| Davis, Marvin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3083 | 11/12/2009 |
| Deamer, Latoya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3084 | 11/12/2009 |
| Dearmon, Nathalie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3085 | 11/12/2009 |
| Douglas, Jason<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3086 | 11/12/2009 |
| Brandi, Sander obo Semaj Douglas<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3087 | 11/12/2009 |
| Duplessis, Nicholas<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3088 | 11/12/2009 |
| Earl, Janet<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3089 | 11/12/2009 |
| Janet Earl obo Burnell Earl, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3090 | 11/12/2009 |
| Shakena Jenkins obo Tryis Fields<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3091 | 11/12/2009 |
| Foley, Jakobie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3092 | 11/12/2009 |
| Foley, Kinyara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3093 | 11/12/2009 |

| | | |
|---|---|---|
| Foster, Faylene<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3094 | 11/12/2009 |
| Frantz, Theresa<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3095 | 11/12/2009 |
| Gainey, Russell, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3096 | 11/12/2009 |
| Gales, Regina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3097 | 11/12/2009 |
| Regina Gales obo Je Gales<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3098 | 11/12/2009 |
| Regina Gales, obo Juvon Gales<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3099 | 11/12/2009 |
| Glover, Dianna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3100 | 11/12/2009 |
| Glover, Lashonda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3101 | 11/12/2009 |
| Goodo, Henry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3102 | 11/12/2009 |
| Janet Earl obo Angelica Grant<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3103 | 11/12/2009 |
| Gray, Arthur<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3104 | 11/12/2009 |
| Gray, Laquetter<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3105 | 11/12/2009 |
| Green, Debra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3106 | 11/12/2009 |
| Gross, Charde<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3107 | 11/12/2009 |
| Hall, Sherlita<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3108 | 11/12/2009 |
| Hill, Larry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3109 | 11/12/2009 |
| Hills, Andrew III<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3110 | 11/12/2009 |
| Hodges, Joseph<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3111 | 11/12/2009 |

| | | |
|---|---|---|
| Hunter, Trelvin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3112 | 11/12/2009 |
| Tamana Koscinsky obo Gary Innerarity<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3113 | 11/12/2009 |
| Eric Jefferson SR. obo Anitra Jefferson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3114 | 11/12/2009 |
| Eric Jefferson SR. obo Eric Jefferson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3115 | 11/12/2009 |
| Jefferson, Jerilyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3116 | 11/12/2009 |
| Eric Jefferson obo Kalil Jefferson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3117 | 11/12/2009 |
| Watson, Angela<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3118 | 11/12/2009 |
| Wells, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3119 | 11/12/2009 |
| Williams, Ardean<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3120 | 11/12/2009 |
| Williams, Ardean obo Ardeann T. Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3121 | 11/12/2009 |
| Williams, Ardean obo Dymond Perkins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3122 | 11/12/2009 |
| McDonald, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3123 | 11/12/2009 |
| Santiago, Willie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3124 | 11/12/2009 |
| Tiru, Zenuida obo Santiago, Adianetl<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3125 | 11/12/2009 |
| Santiago, Pedro<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3126 | 11/12/2009 |
| Simpson, Ellot obo Scenk, Arron<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3127 | 11/12/2009 |
| Schoonmaker, Gerald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3128 | 11/12/2009 |
| Scott, Kirk<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3129 | 11/12/2009 |

| | | |
|---|---|---|
| Scott, Wanda obo Scott, Deshawn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3130 | 11/12/2009 |
| Bennett, Marktesha obo Scott, Joshua<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3131 | 11/12/2009 |
| Serra, Martin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3132 | 11/12/2009 |
| Tiru, Zenaida obo Serra Irma<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3133 | 11/12/2009 |
| Serra, Alexis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3134 | 11/12/2009 |
| Serra, Wesly<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3135 | 11/12/2009 |
| Serra, Martin, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3136 | 11/12/2009 |
| Seymour, Jerry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3137 | 11/12/2009 |
| Willis, Cynthia obo Shadd Ochood<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3138 | 11/12/2009 |
| Shannon, Rebecca<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3139 | 11/12/2009 |
| Shelby, Anthony<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3140 | 11/12/2009 |
| Sheppard, Dobora<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3141 | 11/12/2009 |
| Sholes, Elmore<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3142 | 11/12/2009 |
| Simmons, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3143 | 11/12/2009 |
| McDonald, Nelma obo Simmons, Inha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3144 | 11/12/2009 |
| Griffin, Barbara M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3145 | 11/12/2009 |
| Tran, Mary N.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3146 | 11/12/2009 |
| Anderson, Darlene<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3147 | 11/12/2009 |

| | | |
|---|---|---|
| Anderson, Darlene obo minor child Eric Anderson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3148 | 11/12/2009 |
| Boone, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3149 | 11/12/2009 |
| Boone, Mose<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3150 | 11/12/2009 |
| Borden, Laterica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3151 | 11/12/2009 |
| Borden, Reuben<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3152 | 11/12/2009 |
| Borden, Laterica obo minor Anderisa Borden<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3153 | 11/12/2009 |
| Borden, Laterica obo minor Dinnetta Borden<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3154 | 11/12/2009 |
| Brothern, James<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3156 | 11/12/2009 |
| Desper, April<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3157 | 11/12/2009 |
| Griffin, Tryone J.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3158 | 11/12/2009 |
| Hinton, Henry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3159 | 11/12/2009 |
| Jenkins, Earnest<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3160 | 11/12/2009 |
| Jones, Jimmie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3161 | 11/12/2009 |
| McDonald, D'Vygnette<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3162 | 11/12/2009 |
| Mcknight, Freddie T.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3163 | 11/12/2009 |
| Reddix, Margaret<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3164 | 11/12/2009 |
| Reddix, Margaret obo monor child Marquita Reddix<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3165 | 11/12/2009 |
| Schneider, David<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3166 | 11/12/2009 |

| | | |
|---|---|---|
| Schneider, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3167 | 11/12/2009 |
| Schneider, Mary obo minor child Sharon Schneider<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3168 | 11/12/2009 |
| Stallworth, Emmanuel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3169 | 11/12/2009 |
| Stallworth, Tamika<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3170 | 11/12/2009 |
| Stilwell, Gary, E.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3171 | 11/12/2009 |
| Stilwell, Valentina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3172 | 11/12/2009 |
| Thomas, Dan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3173 | 11/12/2009 |
| Thomas, Louis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3174 | 11/12/2009 |
| Thompson, Ashley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3175 | 11/12/2009 |
| Wells, Beverly<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3176 | 11/12/2009 |
| Wells, Larry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3177 | 11/12/2009 |
| Simmons, Niya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3178 | 11/12/2009 |
| Simmons, Glenda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3179 | 11/12/2009 |
| Simpson, Milton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3180 | 11/12/2009 |
| Simpson, Ellott obo Simpson, Carmello<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3181 | 11/12/2009 |
| Simpson, Ellott<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3182 | 11/12/2009 |
| Sims, Gwendolyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3183 | 11/12/2009 |
| Sims, Merylon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3184 | 11/12/2009 |

| | | |
|---|---|---|
| Hunter, Domonick obo Sims, LeDaprius<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3185 | 11/12/2009 |
| Hunter, Domonick obo Sims, Tardavius<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3186 | 11/12/2009 |
| Sipp, Abron<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3187 | 11/12/2009 |
| Skinner, Elizabeth<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3189 | 11/12/2009 |
| Skinner, Linda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3190 | 11/12/2009 |
| Ashford, Latonya obo Roshund Millender<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3191 | 11/12/2009 |
| Brown, SR., Damian L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3192 | 11/12/2009 |
| Battle, Shannell H. obo Shanair Battle<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3194 | 11/12/2009 |
| Battle, Shannell H.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3195 | 11/12/2009 |
| Bass, Cynthia L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3196 | 11/12/2009 |
| Beland, Karen obo Abigail Beland<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3198 | 11/12/2009 |
| Miller, Elizabeth<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3199 | 11/12/2009 |
| Battle, Shannell H. obo Lennix Harvey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3200 | 11/12/2009 |
| Burton, Bennie obo Adrian Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3203 | 11/12/2009 |
| Burton, Bennie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3204 | 11/12/2009 |
| Brumley, William R.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3205 | 11/12/2009 |
| Bingham, Debra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3206 | 11/12/2009 |
| Blackmon, Cornelius R.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3209 | 11/12/2009 |

| | | |
|---|---|---|
| Bunney, Ethan T.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3210 | 11/12/2009 |
| Biggs, Stacie A. obo Brianna Walker<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3211 | 11/12/2009 |
| Biggs, Stacie A. obo Cameron Parker<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3212 | 11/12/2009 |
| Biggs, Stacie A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3214 | 11/12/2009 |
| Beland, Karen obo Lydia Watkins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3219 | 11/12/2009 |
| Beland, Karen obo Johnathan Watkins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3220 | 11/12/2009 |
| Beland, Karen obo Lorena Beland<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3222 | 11/12/2009 |
| Curry, Tanchecka<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3224 | 11/12/2009 |
| Curry, Tanchecka<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3226 | 11/12/2009 |
| Cook, Paula obo Jacob Cook<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3227 | 11/12/2009 |
| Cook, Paula<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3229 | 11/12/2009 |
| Cook, Chester L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3231 | 11/12/2009 |
| Clay, JR. Larry D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3233 | 11/12/2009 |
| Chatman, Jerry G.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3234 | 11/12/2009 |
| Curry, Tanchecka obo Patrick Curry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3236 | 11/12/2009 |
| Davis, Patricia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3237 | 11/12/2009 |
| Davis, Charlene<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3238 | 11/12/2009 |
| Dixon, Ashley L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3239 | 11/12/2009 |

| | | |
|---|---|---|
| Dixon, Ashley L. obo Maddox Dixon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3240 | 11/12/2009 |
| Dixon, Ashley L. obo Landyn Dixon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3241 | 11/12/2009 |
| Dixon, Kenneth G.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3242 | 11/12/2009 |
| Duckworth, L.W.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3243 | 11/12/2009 |
| Duckworth, Shameka S.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3244 | 11/12/2009 |
| Duplessis, Jr. Eugene<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3245 | 11/12/2009 |
| Duckworth, Shameck obo Arreyon Lett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3246 | 11/12/2009 |
| Duckworth, Shameck obo Javorry Lett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3247 | 11/12/2009 |
| Slaughter, Satauhja obo Slaughter, Christian<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3249 | 11/12/2009 |
| Slaughter, Satauhja obo Slaughter, Marccus<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3250 | 11/12/2009 |
| Slaughter, Satauhja obo Slaughter, Melcen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3251 | 11/12/2009 |
| Slaughter, Sataunja<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3252 | 11/12/2009 |
| Pettis, Earnest obo Smart, Randy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3253 | 11/12/2009 |
| Smith, Amanda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3254 | 11/12/2009 |
| Smith, Carla<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3255 | 11/12/2009 |
| Smith, Ediwn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3259 | 11/12/2009 |
| Smith, Alcie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3262 | 11/12/2009 |
| Smith, Takisha obo Smith, Arblan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3263 | 11/12/2009 |

| | | |
|---|---|---|
| Smith, Deborah obo Smith, Chance<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3264 | 11/12/2009 |
| Smith, Christopher<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3265 | 11/12/2009 |
| Smith, Takisha obo Smith, Chyenne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3266 | 11/12/2009 |
| Smith, Deborah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3267 | 11/12/2009 |
| Smith, Diana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3268 | 11/12/2009 |
| Smith, Carla obo Smith, Genesis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3270 | 11/12/2009 |
| Smith, Deborah obo Smith, Jessica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3271 | 11/12/2009 |
| Thersa Booker obo Kadasia Booker<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3273 | 11/12/2009 |
| Thersa Booker obo Malaysha Booker<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3275 | 11/12/2009 |
| Booker, Marloes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3277 | 11/12/2009 |
| Booker, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3278 | 11/12/2009 |
| Booker, Thersa<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3279 | 11/12/2009 |
| Alisha Booker obo Zhane Booker<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3280 | 11/12/2009 |
| Charfonya Boose obo Emerald Boose<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3281 | 11/12/2009 |
| Charfonya Boose obo Passion Boose<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3282 | 11/12/2009 |
| Charfonya Boose obo Shyna Boose<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3283 | 11/12/2009 |
| Boose, Charfonya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3284 | 11/12/2009 |
| Booth, Samantha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3285 | 11/12/2009 |

| | | |
|---|---|---|
| Booth, Verno<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3289 | 11/12/2009 |
| Booth, Sasha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3291 | 11/12/2009 |
| Booth, Travis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3292 | 11/12/2009 |
| Curtis Bounds obo Aniadrie Bounds<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3293 | 11/12/2009 |
| Bounds, Tracey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3294 | 11/12/2009 |
| Bounds, Curtis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3295 | 11/12/2009 |
| Bradley, Billy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3296 | 11/12/2009 |
| Bradley, Dominique<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3297 | 11/12/2009 |
| Bradley, Leonard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3298 | 11/12/2009 |
| Bradley, Swettie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3299 | 11/12/2009 |
| Bradley, Vertie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3300 | 11/12/2009 |
| Branthey, Koffee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3301 | 11/12/2009 |
| Brantley, Levon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3302 | 11/12/2009 |
| Braziel, Tamika<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3303 | 11/12/2009 |
| Mary Rhodes obo Justice Breedland<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3304 | 11/12/2009 |
| Benson, Roy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3305 | 11/12/2009 |
| Bridges, Freddie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3306 | 11/12/2009 |
| Freddie Bridges obo Frederick Bridges<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3307 | 11/12/2009 |

| | | |
|---|---|---|
| Bridges-Breland, Sandra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3308 | 11/12/2009 |
| Tiffany Ashford obo Brandon Brigger, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3309 | 11/12/2009 |
| Broach, Elishea<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3310 | 11/12/2009 |
| Elishea Broach obo Lisa Broach<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3311 | 11/12/2009 |
| Elishea Broach obo Mariah Broach<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3312 | 11/12/2009 |
| Broughton, Shamecka<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3313 | 11/12/2009 |
| Bilbo, Patrica obo Wright-Bilbo, Krystyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3314 | 11/12/2009 |
| Young, Eric<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3315 | 11/12/2009 |
| Ziz, William<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3316 | 11/12/2009 |
| Ziz, William obo William, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3317 | 11/12/2009 |
| Scott, Renee obo Pritchett, Gregory<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3318 | 11/12/2009 |
| Coleman, Alisha obo Pritchett, Carlin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3319 | 11/12/2009 |
| Duryer, Kathrine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3320 | 11/12/2009 |
| Quinn, Ella<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3321 | 11/12/2009 |
| Rader, Kelli<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3322 | 11/12/2009 |
| Malone, Valane obo Raggins, Calabe<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3323 | 11/12/2009 |
| Jackson, Lakesha obo Rankins, James<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3324 | 11/12/2009 |
| Rankins, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3325 | 11/12/2009 |

| | | |
|---|---|---|
| Rankins, Richard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3326 | 11/12/2009 |
| Rasco, Maggie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3327 | 11/12/2009 |
| Rowls, Joseph<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3328 | 11/12/2009 |
| Rowls, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3329 | 11/12/2009 |
| Rowls, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3330 | 11/12/2009 |
| Rayborn, Winnifred<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3331 | 11/12/2009 |
| Moys, Davis obo Raymond, Jona<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3332 | 11/12/2009 |
| McCovery, Lachondra obo Recovery, Kanlana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3333 | 11/12/2009 |
| Davis, Nicole obo Redd, Clara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3334 | 11/12/2009 |
| Reddix, Maragaret obo Reddix, Marquita<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3335 | 11/12/2009 |
| Reddix, Odis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3336 | 11/12/2009 |
| Reece, Gloria<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3337 | 11/12/2009 |
| Pravata, Maddie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3338 | 11/12/2009 |
| Smith, Diana obo Smith, Annalaysa<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3339 | 11/12/2009 |
| Tatum, Robert, SR. obo Tatum, Brittany<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3340 | 11/19/2009 |
| Tatum, Robert, SR. obo Tatum, E'Darreyus<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3341 | 11/12/2009 |
| Tatum, Robert, SR. obo Tatum, Ellijah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3342 | 11/12/2009 |
| Tatum, Robert, SR. obo Tatum, Renairo<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3343 | 11/12/2009 |

| | | |
|---|---|---|
| Tatum, Robert, SR. obo Tatum, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3344 | 11/12/2009 |
| Triplett, Goloria obo Triplett L.C. SR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3345 | 11/12/2009 |
| Davis, Emmanuel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3346 | 11/12/2009 |
| Evans, Temetrice, II<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3347 | 11/12/2009 |
| Pravata, Skier<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3348 | 11/12/2009 |
| Ebony Colley obo Madison Adams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3349 | 11/12/2009 |
| Alexander, Rose<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3350 | 11/12/2009 |
| David Allen obo Anna Allen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3351 | 11/12/2009 |
| Allen, Broderick<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3352 | 11/12/2009 |
| Allen, Chaka<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3353 | 11/12/2009 |
| David Allen obo Charity Allen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3354 | 11/12/2009 |
| Allen, Icy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3355 | 11/12/2009 |
| Allen, Linda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3356 | 11/12/2009 |
| Chaka Allen obo Naoaris Allen<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3357 | 11/12/2009 |
| Allen, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3358 | 11/12/2009 |
| Allen, Sherry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3359 | 11/12/2009 |
| Allen, Vicki<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3360 | 11/12/2009 |
| Anderson, Amber<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3361 | 11/12/2009 |

| | | |
|---|---|---|
| Lady Fairley obo Kadedra Anderson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3362 | 11/12/2009 |
| Anderson, Sandra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3363 | 11/12/2009 |
| Anderson, Amanda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3364 | 11/12/2009 |
| Anderson, Brenda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3365 | 11/12/2009 |
| Sandra Anderson obo Shakeylia Anderson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3366 | 11/12/2009 |
| Anderson, Joe JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3367 | 11/12/2009 |
| Nicole Issac obo Demtric Antoine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3368 | 11/12/2009 |
| Nicole Issac obo Dominque Antoine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3369 | 11/12/2009 |
| Sernella Armstrong obo Chassidy Armstrong<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3370 | 11/12/2009 |
| Sernella Armstrong obo Isaiah Armstrong<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3371 | 11/12/2009 |
| Armstrong, Jeremiah JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3372 | 11/12/2009 |
| Karen Armstrong obo of Michael Armstrong Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3373 | 11/12/2009 |
| Armstrong, Jeremiah SR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3374 | 11/12/2009 |
| Armstrong, Shawnkitta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3375 | 11/12/2009 |
| Ruby Wallace obo Leo Asher (deceased)<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3376 | 11/12/2009 |
| Astrov, Aubree<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3377 | 11/12/2009 |
| Attia, Courtney<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3378 | 11/12/2009 |
| Auxilien, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3379 | 11/12/2009 |

| | | |
|---|---|---|
| Robert Rankins obo Adica Baldwin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3380 | 11/12/2009 |
| Barnes, Melvin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3381 | 11/12/2009 |
| Barnes, Norma<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3382 | 11/12/2009 |
| Barnes, Ulic<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3383 | 11/12/2009 |
| Barnes, Willie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3384 | 11/12/2009 |
| Barney, Francine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3385 | 11/12/2009 |
| Teleishia Williams obo Melvin Barnes Jr<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3385 | 11/12/2009 |
| Bass, Ricky<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3386 | 11/12/2009 |
| Sabrina Dupree obo Antionette Bass<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3387 | 11/12/2009 |
| Bates, Shavonda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3388 | 11/12/2009 |
| Shavona Bates obo Kennedy Bates<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3389 | 11/12/2009 |
| Beamon, Clarence<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3390 | 11/12/2009 |
| Beamon, Linda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3391 | 11/12/2009 |
| Beasley, Lamonica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3392 | 11/12/2009 |
| Virginia Manshack in re FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Rose Duggan Manos, Esquire<br>NEXSEN PRUET, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 3394 | 11/20/2009 |
| James Manshack in re FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Rose Duggan Manos, Esquire<br>NEXSEN PRUET, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 3395 | 11/20/2009 |
| Chandra Eugene on behalf of Kayla Curley<br>Rose Duggan Manos, Esquire<br>NEXSEN PRUET, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 3396 | 11/20/2009 |

| | | |
|---|---|---|
| Chandra Eugene on behalf of Zahier Eugene<br>Rose Duggan Manos, Esquire<br>NEXSEN PRUET, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 3398 | 11/20/2009 |
| Chandra Eugene in re FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Rose Duggan Manos, Esquire<br>NEXSEN PRUET, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 3399 | 11/20/2009 |
| Ronald Eugene in re FEMA Trailer Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Rose Duggan Manos, Esquire<br>NEXSEN PRUET, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 3401 | 11/20/2009 |
| Jefferson, Lucille<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3416 | 11/23/2009 |
| Eric Jefferson obo Michael Jefferson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3417 | 11/23/2009 |
| Eric Jefferson obo Terrell Jefferson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3418 | 11/23/2009 |
| Jefferson, Eric SR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3419 | 11/23/2009 |
| Johnson, Ivory<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3420 | 11/23/2009 |
| Johnson, Walter<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3421 | 11/23/2009 |
| Johnson, Thelma<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3422 | 11/23/2009 |
| Jones, Reginald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3423 | 11/23/2009 |
| Jordan, Larry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3424 | 11/23/2009 |
| Jones, Valentino<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3425 | 11/23/2009 |
| Jordan, Louis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3426 | 11/23/2009 |
| Journee, Michelle<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3427 | 11/23/2009 |
| Michelle Journee obo Nichelle Journee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3428 | 11/23/2009 |
| Joyner, Ellis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3429 | 11/23/2009 |