| | | |
|---|---|---|
| Keith, Earl JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3430 | 11/23/2009 |
| Earl Keith, JR. obo Sierra Keith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3431 | 11/23/2009 |
| Earl Keith, JR. obo Raven Keith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3432 | 11/23/2009 |
| Earl Keith, JR. obo minor child Earl Keith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3433 | 11/23/2009 |
| Koscinski, Tamara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3434 | 11/23/2009 |
| Kraus, Sarah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3435 | 11/23/2009 |
| Kraus, Angela<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3436 | 11/23/2009 |
| Lampton, Philip<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3437 | 11/23/2009 |
| Lane, Jermiah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3438 | 11/23/2009 |
| LeBlanc, Debra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3439 | 11/23/2009 |
| Debra LeBlanc, obo Deion LeBlanc<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3440 | 11/23/2009 |
| Lee, James<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3441 | 11/23/2009 |
| Letterman, Sandra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3442 | 11/23/2009 |
| Luster, Larry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3443 | 11/23/2009 |
| Major, Brenda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3444 | 11/23/2009 |
| Major, Dale<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3445 | 11/23/2009 |
| Malter, Ashley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3446 | 11/23/2009 |
| Malter, Dellores<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3447 | 11/23/2009 |

| Name/Address | Claim # | Date |
|---|---|---|
| Malter, Grace<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3448 | 11/23/2009 |
| Malter, Kayla<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3449 | 11/23/2009 |
| Malter, Laried<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3450 | 11/23/2009 |
| Dellores Malter obo Troy Malter<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3451 | 11/23/2009 |
| Carolyn Young obo Delloyd Marigny<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3452 | 11/23/2009 |
| Mathews, Sharon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3453 | 11/23/2009 |
| Mathews, Marquis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3454 | 11/23/2009 |
| McGee, Cereanda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3455 | 11/23/2009 |
| McGee, Roy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3456 | 11/23/2009 |
| Maya Wiley obo Aaliya McGee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3457 | 11/23/2009 |
| Maya Wiley obo Charles McGee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3458 | 11/1/2009 |
| Maya Wiley obo Zniyah McGee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3459 | 11/12/2009 |
| Miller, Elizabeth<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3460 | 11/12/2009 |
| Milton, Patricia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3461 | 11/12/2009 |
| Molina, Toni<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3462 | 11/12/2009 |
| Mingo, Ruby<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3463 | 11/12/2009 |
| Mingo, Ronald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3464 | 11/12/2009 |
| Moore, Delrone<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3465 | 11/12/2009 |

| | | |
|---|---|---|
| Morris, Brenda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3466 | 11/12/2009 |
| Shirley Necaise obo Tyler Necaise<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3467 | 11/12/2009 |
| Neciase, Shirley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3468 | 11/12/2009 |
| Nauyen, Hoi<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3469 | 11/12/2009 |
| Overton, Ashley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3470 | 11/12/2009 |
| Page, Kimmerick<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3471 | 11/12/2009 |
| Palmer, Lois<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3472 | 11/12/2009 |
| Patterson, Katrina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3473 | 11/12/2009 |
| Peters, Andrew<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3474 | 11/12/2009 |
| Peters, Cheryl<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3475 | 11/12/2009 |
| Overton, Ashley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3476 | 11/12/2009 |
| Peterson, Feton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3477 | 11/12/2009 |
| Phillips, Agulanda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3478 | 11/12/2009 |
| Phillips, Dana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3479 | 11/12/2009 |
| Phillips, Agulanda obo Ronnie Phillips<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3480 | 11/12/2009 |
| Picou, Elton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3481 | 11/12/2009 |
| Pierre, Bruce<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3482 | 11/12/2009 |
| Pierre, Louis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3483 | 11/12/2009 |

| | | |
|---|---|---|
| Proctor, Andrea<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3484 | 11/12/2009 |
| Proctor, TroyLynn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3485 | 11/12/2009 |
| Rabin, Richard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3486 | 11/12/2009 |
| Durden, Carrie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3487 | 11/12/2009 |
| Durden, Ebony R.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3488 | 11/12/2009 |
| Durden, Ebony R. obo Shaina Durden<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3489 | 11/12/2009 |
| Durden, Ebony R. obo Alaina Durden<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3490 | 11/12/2009 |
| Dyess, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3491 | 11/12/2009 |
| Ferrell, Jesse J.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3492 | 11/12/2009 |
| Wing, Jennifer obo Conley, Bret<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3493 | 11/12/2009 |
| Wing, Jennifer obo Jenkins, Rajaya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3494 | 11/12/2009 |
| Wing, Jennifer obo Wing, Breana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3495 | 11/12/2009 |
| Harvey, Helen obo Harvey, Courtney<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3496 | 11/12/2009 |
| Harvey, Helen obo Harvey, Kardazia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3497 | 11/12/2009 |
| Harvey, Helen obo Harvey, Luther<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3498 | 11/12/2009 |
| Foutain, Dolores obo Leach, Ronald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3499 | 11/12/2009 |
| Foutain, Dolores obo Leach, Alexus<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3500 | 11/12/2009 |
| Foutain, Dolores obo Leach, Keshawn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3501 | 11/12/2009 |

| | | |
|---|---|---|
| Foutain, Helen obo Proffit, Regina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3502 | 11/12/2009 |
| Fikes, Carolyn A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3503 | 11/12/2009 |
| Foutain, Reginald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3504 | 11/12/2009 |
| George, Wonder A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3505 | 11/12/2009 |
| Gildersleeve, Gilbert A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3506 | 11/12/2009 |
| Graves, Obaury<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3507 | 11/12/2009 |
| Hardin, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3508 | 11/12/2009 |
| Harris, Tammy S.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3509 | 11/12/2009 |
| Harrison, Sandrian M,<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3510 | 11/12/2009 |
| Harrison, SR., Ulysses C.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3511 | 11/12/2009 |
| Harrison, SR., Ulysses C. obo James Harrison<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3512 | 11/12/2009 |
| Harrison SR., Ulysses C. obo Davina Harrison<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3513 | 11/12/2009 |
| Harrison SR., Ulysses C. obo Felix Harrison<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3514 | 11/12/2009 |
| Harvey, Dandrika<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3515 | 11/12/2009 |
| Henderson, Rosemary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3516 | 11/12/2009 |
| Henderson, Rosemary obo Jerricka Chatman<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3517 | 11/12/2009 |
| Henderson, Rosemary obo Michael Coleman<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3518 | 11/12/2009 |
| Henderson, Rosemary obo Rosheena Morrisette<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3519 | 11/12/2009 |

| | | |
|---|---|---|
| Henderson, Rosemary obo Rosheena Morrisette<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3520 | 11/12/2009 |
| Hillie, Michael D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3521 | 11/12/2009 |
| Hewitt, Sonya S.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3522 | 11/12/2009 |
| Hewitt, Sonya S. obo Parish Smith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3523 | 11/12/2009 |
| Hewitt, Sonya S. obo Kelsey Smith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3524 | 11/12/2009 |
| Hewitt, Sonya S. obo Nicholas Smith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3525 | 11/12/2009 |
| Hines, Jacquetta obo Ladarius Hines<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3526 | 11/12/2009 |
| Hines, Jacquetta obo Dashon Wells<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3527 | 11/12/2009 |
| Hines, Jacquetta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3528 | 11/12/2009 |
| Hopkins, Laura<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3529 | 11/12/2009 |
| Hopkins, Jackie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3530 | 11/12/2009 |
| Wiley, William<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3531 | 11/12/2009 |
| Wiley, Joan K.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3532 | 11/12/2009 |
| Wiley, Dandria T.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3533 | 11/12/2009 |
| Wiley, Candie L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3534 | 11/12/2009 |
| Wiley, Grigley Melvin U.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3535 | 11/12/2009 |
| Harvey, JR., Elijah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3536 | 11/12/2009 |
| Harvey, Enola T.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3537 | 11/12/2009 |

| | | |
|---|---|---|
| Harvey, Shayla D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3538 | 11/12/2009 |
| Trotman, Natasha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3539 | 11/12/2009 |
| Trotman, Nathan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3540 | 11/12/2009 |
| Cunningham, Ka'Sha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3541 | 11/12/2009 |
| Chestnut, Wilie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3542 | 11/12/2009 |
| Chestnut, Barbara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3543 | 11/12/2009 |
| Ducksworth, Stephanie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3544 | 11/12/2009 |
| Kyse, Sherman B.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3545 | 11/12/2009 |
| Kyse, Prudayne L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3546 | 11/12/2009 |
| Kimble, Mary A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3547 | 11/12/2009 |
| Moore, Allie R<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3548 | 11/12/2009 |
| Jackson, Judy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3549 | 11/12/2009 |
| Jackie Hopkins obo Jayden Stanley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3550 | 11/12/2009 |
| Hubbard, Donald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3551 | 11/12/2009 |
| Jackson, Eric D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3552 | 11/12/2009 |
| Jackson, Ora M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3553 | 11/12/2009 |
| Jackson, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3554 | 11/12/2009 |
| Johnson, Kimberly M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3555 | 11/12/2009 |

| Name / Address | | |
|---|---|---|
| Johnson, Kimberly obo Issac Stallworth<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3556 | 11/12/2009 |
| Johnson, Kimberly obo Latricia Clark<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3557 | 11/12/2009 |
| Marie, Harley S.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3558 | 11/12/2009 |
| Marion, Ricky<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3559 | 11/12/2009 |
| Johnson, Kimberll obo Winifred Clark<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3560 | 11/12/2009 |
| Johnson, Roberta D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3561 | 11/12/2009 |
| Johnson, Roberta D. obo Mekell Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3562 | 11/12/2009 |
| Johnson, Shirley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3563 | 11/12/2009 |
| Johnson, Shirley obo Julina Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3564 | 11/12/2009 |
| Jones, Edward F.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3565 | 11/12/2009 |
| Kelly, Alyse<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3566 | 11/12/2009 |
| Kelly, Brenda L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3567 | 11/12/2009 |
| Kelly, Cornelius O.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3568 | 11/12/2009 |
| Kelly, Gabrella S.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3569 | 11/12/2009 |
| Kelly, Delinda S.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3570 | 11/12/2009 |
| Keychea, Carols<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3571 | 11/12/2009 |
| Kleinperer, Krista obo River Richardson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3572 | 11/12/2009 |
| Lacy, JR Vincient L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3573 | 11/12/2009 |

| | | |
|---|---|---|
| Lee, Lionela<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3574 | 11/12/2009 |
| Lee, Tamekia S<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3575 | 11/12/2009 |
| Lee, Tamekia S. obo Shanna Barnes, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3576 | 11/12/2009 |
| Lee, Tamekia S. obo TY'Tianna Lee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3577 | 11/12/2009 |
| Lee, Tamekia S. obo Tiffany Lee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3578 | 11/12/2009 |
| Lewis, George E.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3579 | 11/12/2009 |
| Magee, Charles F.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3580 | 11/12/2009 |
| Martinez, Desire obo John Harrell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3581 | 11/12/2009 |
| Martinez, Desire<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3582 | 11/12/2009 |
| Malagon, Armando<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3583 | 11/12/2009 |
| Masten, Judith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3584 | 11/12/2009 |
| Masten, Judith Hunter Masten<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3585 | 11/12/2009 |
| Mathews, Daniel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3586 | 11/12/2009 |
| McGlothin, Devalera<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3587 | 11/12/2009 |
| McGlothin, Jessica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3588 | 11/12/2009 |
| McCleod, Dwayne L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3589 | 11/12/2009 |
| Miller, Misty E.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3590 | 11/12/2009 |
| Miller, Misty E. obo River Broussard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3591 | 11/12/2009 |

| | | |
|---|---|---|
| Miller, Misty E. obo Gage Estain<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3592 | 11/12/2009 |
| Moody, Deloise W.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3593 | 11/12/2009 |
| Moore, Faye P.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3594 | 11/12/2009 |
| Moore, Faye P. obo Michael T. Moore, SR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3595 | 11/12/2009 |
| Moore, Michael, T. JR<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3596 | 11/12/2009 |
| Moore, Nakayma T.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3597 | 11/12/2009 |
| Mundy, Grayson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3597 | 11/12/2009 |
| Murdock, Stevonne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3598 | 11/12/2009 |
| Murray, Alvin C.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3599 | 11/12/2009 |
| Gourrier, Karla A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3600 | 11/12/2009 |
| Bailey, Connie L<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3601 | 11/12/2009 |
| Cooper, Mary A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3602 | 11/12/2009 |
| Thomas, Laura<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3603 | 11/12/2009 |
| Thomas, Toccara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3604 | 11/12/2009 |
| Nettles, Alberta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3605 | 11/12/2009 |
| Nettles, Alex<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3606 | 11/12/2009 |
| Brock, Jason<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3607 | 11/12/2009 |
| Johnson, Willie P<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3608 | 11/12/2009 |

| | | |
|---|---|---|
| Neyland, Aaron<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3609 | 11/12/2009 |
| Neyland, Lenora<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3610 | 11/12/2009 |
| Neyland, Lenora obo Ashanti Nekland<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3611 | 11/12/2009 |
| Neyland, Lenora obo Jada Barkly<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3612 | 11/12/2009 |
| Neyland, Lenora obo Justin Neyland<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3613 | 11/12/2009 |
| Nix, Lemuel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3614 | 11/12/2009 |
| Oneal, Derrick D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3615 | 11/12/2009 |
| Perez, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3616 | 11/12/2009 |
| Nettles, Alex obo Juan Nettles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3617 | 11/12/2009 |
| Nettles, Alex obo Kourtney Nettles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3618 | 11/12/2009 |
| Newell, Bertha L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3619 | 11/12/2009 |
| Newell, William H.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3620 | 11/12/2009 |
| Pickett, George W.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3621 | 11/12/2009 |
| Quinn, Laquenta D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3622 | 11/12/2009 |
| Roberson, Brittany, N.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3623 | 11/12/2009 |
| Robinson, Denisha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3624 | 11/12/2009 |
| Perez, Michael obo Lydia Perez<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3625 | 11/12/2009 |
| Peyregne, Amanda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3626 | 11/12/2009 |

| | | |
|---|---|---|
| Peyregne, Diana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3627 | 11/12/2009 |
| Pickett, Darevell M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3628 | 11/12/2009 |
| Pickett, Darevell M. obo Labrandon Pickett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3629 | 11/12/2009 |
| Pickett, Ladarion<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3630 | 11/12/2009 |
| Robinson, Patrick<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3631 | 11/12/2009 |
| Roper, Rokoyia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3632 | 11/12/2009 |
| Rodgers, Bilbo<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3633 | 11/12/2009 |
| Rodgers, Billy C.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3634 | 11/12/2009 |
| Rodriguez, Olga L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3635 | 11/12/2009 |
| Sargent, Eglacia S<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3636 | 11/12/2009 |
| Sargent, Eglacia obo Brandon Sargent<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3637 | 11/12/2009 |
| Sargent, Eglacia S. obo Laquenee Quinn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3638 | 11/12/2009 |
| Sargent, Eglacia S. obo Destiny Quinn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3639 | 11/12/2009 |
| Sargent, Eglacia S. obo Keonte Sargent<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3640 | 11/12/2009 |
| Sargent, Eglacia S. obo Jevaris Sargent<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3641 | 11/12/2009 |
| Sargent, Eglacia S. obo Demarcus Sargent<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3642 | 11/12/2009 |
| Scott, Stacie L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3643 | 11/12/2009 |
| Serra Wesly<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3644 | 11/12/2009 |

| | | |
|---|---|---|
| Serra, Mortin JR<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3645 | 11/12/2009 |
| Durden, Harry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3646 | 11/12/2009 |
| Durden, Angela L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3647 | 11/12/2009 |
| Shepherd, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3648 | 11/12/2009 |
| Ross, Tabatha obo Kanane Crawford<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3649 | 11/12/2009 |
| Ross, Tabatha obo Keyera Holmes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3650 | 11/12/2009 |
| Ross, Tabattha obo Nittaya Holmes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3651 | 11/12/2009 |
| Ross, Tabatha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3652 | 11/12/2009 |
| Ross, Jessie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3653 | 11/12/2009 |
| Thornton, Tanisha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3654 | 11/12/2009 |
| Waits, Brenda F.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3655 | 11/12/2009 |
| Waits, Brenda F. obo Joddyette Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3656 | 11/12/2009 |
| Walker, Kennyetta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3657 | 11/12/2009 |
| Walker, Kennyetta obo Savion Jasper<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3658 | 11/12/2009 |
| Walker, Kennyetta obo Daejzuan Madden<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3659 | 11/12/2009 |
| Walker, Kennyetta obo Keajzuan Madden<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3660 | 11/12/2009 |
| Walker, Kennyetta obo Arquessia Walker<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3661 | 11/12/2009 |
| Washington, Larry D. obo Joseph Cunningham<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3662 | 11/12/2009 |

| | | |
|---|---|---|
| Washington, Larry D. obo Tykeria Reid<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3663 | 11/12/2009 |
| Washington, Larry D. obo Trishone Jenkins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3664 | 11/12/2009 |
| Washington, Larry D. obo Deasha Parks<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3665 | 11/12/2009 |
| Watson, Ashley D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3666 | 11/12/2009 |
| Whitfield, Chandra N.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3667 | 11/12/2009 |
| Whitfield, Kendra E.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3668 | 11/12/2009 |
| Whitfield, Lottie J.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3669 | 11/12/2009 |
| Williams, Bernard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3670 | 11/12/2009 |
| Williams, Eljim J.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3671 | 11/12/2009 |
| Williams, Frances<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3672 | 11/12/2009 |
| Williams, Huelondria R.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3673 | 11/12/2009 |
| Williams, Jacqueline D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3674 | 11/12/2009 |
| Williams, Jacqueline D. obo Nigeria Lewis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3675 | 11/12/2009 |
| Williams, Jacqueline D. obo Tiyra Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3676 | 11/12/2009 |
| Williams, Jacqueline D. obo Jasmine Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3677 | 11/12/2009 |
| Williams, JR., Larry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3678 | 11/12/2009 |
| Williams, JR., Larry obo Jayln Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3679 | 11/12/2009 |
| Williams, JR., Larry obo Malia Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3680 | 11/12/2009 |

| | | |
|---|---|---|
| Williams, JR., Larry obo Mikel Phillips<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3681 | 11/12/2009 |
| Williams, JR., Larry obo Larry Williams, III<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3682 | 11/12/2009 |
| Williams, JR., Larry obo Malik Phillips<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3683 | 11/12/2009 |
| Williams, JR., Larry obo Mekhi Williams<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3684 | 11/12/2009 |
| Williams, Orella L.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3685 | 11/12/2009 |
| Williams, Reginald T.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3686 | 11/12/2009 |
| Williams, Thalia T.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3687 | 11/12/2009 |
| Williams, Thalia T. obo Octavius Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3688 | 11/12/2009 |
| Williams, Thalia T. obo Janice Zinnimon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3689 | 11/12/2009 |
| Wilson, Victor<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3690 | 11/12/2009 |
| Wilson, Edward<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3691 | 11/12/2009 |
| Bradfield, Albert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3692 | 11/12/2009 |
| Bradfield, Willie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3693 | 11/12/2009 |
| Gaines, Carion<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3700 | 11/12/2009 |
| Gaines, Herman<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3701 | 11/12/2009 |
| Gaines, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3702 | 11/12/2009 |
| Gaines, Nakeyda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3703 | 11/12/2009 |
| Harvey, Elijah<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3704 | 11/12/2009 |

| | | |
|---|---|---|
| Harvey, Enola<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3705 | 11/12/2009 |
| Harvey, Shayla<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3706 | 11/12/2009 |
| Locke, Michelle<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3707 | 11/12/2009 |
| Lumar, Geraldine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3708 | 11/12/2009 |
| Lumar, Raymond<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3709 | 11/12/2009 |
| Lumar III, Raymond<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3710 | 11/12/2009 |
| Watson, Gail<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3711 | 11/12/2009 |
| Watson, Gail<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3712 | 11/1/2009 |
| Jennifer Wing obo Brent Conley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3713 | 11/12/2009 |
| Jennifer Wing obo Rajaya Jenkins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3714 | 11/12/2009 |
| Albert, Denise<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3715 | 11/12/2009 |
| Denise Albert obo Clarence Albert, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3716 | 11/12/2009 |
| Denise Albert obo Jeremiah Albert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3717 | 11/12/2009 |
| Albert, Clarence, SR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3718 | 11/12/2009 |
| Carloyn Young obo Aaliyah Alexander<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3719 | 11/12/2009 |
| Carloyn Young obo Antonio Alexander<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3720 | 11/12/2009 |
| Carloyn Young obo Avante Alexander<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3721 | 11/12/2009 |
| Angletty, Jolean<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3722 | 11/12/2009 |

| | | |
|---|---|---|
| Applewhite-Williams, Gertie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3723 | 11/12/2009 |
| Au, Tuyet<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3724 | 11/12/2009 |
| Ayo, Larry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3725 | 11/12/2009 |
| Bachemin, Dorrell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3726 | 11/12/2009 |
| Bartholomew, Kendrick<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3727 | 11/12/2009 |
| Benton, Daphney<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3728 | 11/12/2009 |
| Bethencourt, Joyce<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3729 | 11/12/2009 |
| Bingham, Danita<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3730 | 11/12/2009 |
| Danita Bingham obo Tynika<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3731 | 11/12/2009 |
| Brazely, Terry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3732 | 11/12/2009 |
| Britton, Devonte<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3733 | 11/12/2009 |
| Brock, Alicia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3734 | 11/12/2009 |
| Brouillette, Denise<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3735 | 11/12/2009 |
| Brown, Sangua<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3736 | 11/12/2009 |
| Brown, Darcell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3737 | 11/12/2009 |
| Brown, Laquita<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3738 | 11/12/2009 |
| Janet Earl obo Jaclaude Brown<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3739 | 11/12/2009 |
| Byrd, Michelle<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3740 | 11/12/2009 |

| | | |
|---|---|---|
| Caquias, Luis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3741 | 11/12/2009 |
| Ceazer, Shameka<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3742 | 11/12/2009 |
| Charles, Ray<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3743 | 11/12/2009 |
| Kimberly Marion obo KA'Darius Grant<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3744 | 11/12/2009 |
| Green, Carolyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3745 | 11/12/2009 |
| Green, Elton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3746 | 11/12/2009 |
| Green, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3747 | 11/12/2009 |
| Eton Green obo Elton Green, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3748 | 11/12/2009 |
| Eton Green obo Michael Green<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3749 | 11/12/2009 |
| Green, Takiesha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3750 | 11/12/2009 |
| Takiesha Green obo Laquinta Green<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3751 | 11/12/2009 |
| Takiesha Green obo Mariah Green<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3752 | 11/12/2009 |
| Griffin, Cynthia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3753 | 11/12/2009 |
| Griffin, James<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3754 | 11/12/2009 |
| Griffin, Brandon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3755 | 11/12/2009 |
| Griffin, Debra A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3756 | 11/12/2009 |
| Griffin, Barbara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3757 | 11/12/2009 |
| Guillotte, Donald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3758 | 11/12/2009 |

| | | |
|---|---|---|
| Guillotte, Theresa M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3759 | 11/12/2009 |
| Guillotte, Carl H.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3760 | 11/12/2009 |
| Judy Woods obo John Guillotte (deceased)<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3761 | 11/12/2009 |
| Guyott, Robert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3762 | 11/12/2009 |
| Lausunda Clark obo Kysha Guytton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3763 | 11/12/2009 |
| Lausunda Clark obo Kysha Guytton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3764 | 11/12/2009 |
| Hairston, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3765 | 11/12/2009 |
| Hall, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3766 | 11/12/2009 |
| John Hall obo Tobias Hall<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3767 | 11/12/2009 |
| Hall, John, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3768 | 11/12/2009 |
| Hall, John obo Voice Hall<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3769 | 11/12/2009 |
| Halthon, Maime<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3770 | 11/12/2009 |
| Halthon, Oliver<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3771 | 11/12/2009 |
| Icy Allen obo Ziana Hammond<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3772 | 11/12/2009 |
| Icy Allen obo Ozlynn Hammonds<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3773 | 11/12/2009 |
| Rose Hand obo Kristina Hand<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3774 | 11/12/2009 |
| Hand, Chris<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3775 | 11/12/2009 |
| Handy, Edward<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3776 | 11/12/2009 |

| | | |
|---|---|---|
| Harmon, Donna<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3777 | 11/12/2009 |
| Antrice Berry obo Nylan Harper<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3778 | 11/12/2009 |
| Harper, Johnnie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3779 | 11/12/2009 |
| Harper, Mattie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3780 | 11/12/2009 |
| Hardy, Herbert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3781 | 11/12/2009 |
| Harrien, Howard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3782 | 11/12/2009 |
| Anthony Harrison obo Cheykola Harris<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3783 | 11/12/2009 |
| Harris, Latrisha obo Maria Harris<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3784 | 11/12/2009 |
| Latrisha Harris obo Plajahnon Harris<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3785 | 11/12/2009 |
| Latrisha Harris obo Raisa Harris<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3786 | 11/12/2009 |
| Harrison, Rhonda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3787 | 11/12/2009 |
| Rhonda Harrison obo Cinquay Harrison<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3788 | 11/12/2009 |
| Benny Walker obo Jalessa Harris<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3789 | 11/12/2009 |
| Harvey, Rita<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3790 | 11/12/2009 |
| Benny Walker obo Zion Harvey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3791 | 11/12/2009 |
| Hawthorne, Arthur<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3792 | 11/12/2009 |
| Hawthorne, Freddie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3793 | 11/12/2009 |
| Hawthorne, Freddie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3794 | 11/12/2009 |

| | | |
|---|---|---|
| Hayes, Kim<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3795 | 11/12/2009 |
| Gregory Murphy obo Breaunca Hayes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3796 | 11/12/2009 |
| Haynes, Tamika<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3797 | 11/12/2009 |
| Tamika Haynes obo Breaunca Haynes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3798 | 11/12/2009 |
| Haynes, Cassandra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3799 | 11/12/2009 |
| Haynes, Seveta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3800 | 11/12/2009 |
| Georgia Duckworth obo Harce Hayes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3801 | 11/12/2009 |
| Henly, Michelle<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3802 | 11/12/2009 |
| Hereford, Scott<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3803 | 11/12/2009 |
| Esperanza Rodriguez obo Adam Hernandez<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3804 | 11/12/2009 |
| Hernandez, Fernando JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3805 | 11/12/2009 |
| Pearlie Herren obo Akeyha Herren<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3806 | 11/12/2009 |
| Pearlie Herrien obo Maishika Herrien<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3807 | 11/12/2009 |
| Pearlie Herrien obo Tkeyha Herrien<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3808 | 11/12/2009 |
| Pearlie Herrien obo Tkenha Herrien<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3809 | 11/12/2009 |
| Pearlie Herrien obo Tamberry Herrien<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3810 | 11/12/2009 |
| Herrion, Roselyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3811 | 11/12/2009 |
| Herrion, Pearlie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3812 | 11/12/2009 |

| | | |
|---|---|---|
| Candace Payton obo Zyneriya Hill<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3813 | 11/12/2009 |
| Hill, Lucille<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3814 | 11/12/2009 |
| Hill, Joseph<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3815 | 11/12/2009 |
| Delois Moody obo Landrus Hines<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3816 | 11/12/2009 |
| Hinton, Adnria<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3817 | 11/12/2009 |
| Hinton, Martha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3818 | 11/12/2009 |
| Hinton, Eugene, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3819 | 11/12/2009 |
| Hodges, Charles III<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3820 | 11/12/2009 |
| Hodges III, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3821 | 11/12/2009 |
| Holden, Loretta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3822 | 11/12/2009 |
| Holden, Willard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3823 | 11/12/2009 |
| Holden, Foster<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3824 | 11/12/2009 |
| Hollings, Dolly<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3825 | 11/12/2009 |
| Priscilla Hyde obo Gerica Hollings<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3826 | 11/12/2009 |
| Hollings, Emma<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3827 | 11/12/2009 |
| Hollings, Jules<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3828 | 11/12/2009 |
| Hollins, Sabrina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3829 | 11/12/2009 |
| Holloway, Wilie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3830 | 11/12/2009 |

| | | |
|---|---|---|
| Luevelle Cuffee obo Devin Holmes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3831 | 11/12/2009 |
| Holmes, Doris<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3832 | 11/12/2009 |
| Holmes, Stanley<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3833 | 11/12/2009 |
| Howard, Edward<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3834 | 11/12/2009 |
| Hoye, Brent<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3835 | 11/12/2009 |
| Ella Quinn obo Labreshia Howard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3836 | 11/12/2009 |
| Hoye, G.H.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3837 | 11/12/2009 |
| Sharonda Cunninghamm obo Jeremy Hoye<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3838 | 11/12/2009 |
| Hubbard, Astin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3839 | 11/12/2009 |
| Hubbard-Griffin, Robin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3840 | 11/12/2009 |
| Kelly Hudson obo Anthony Hudson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3841 | 11/12/2009 |
| Hudson, Odell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3842 | 11/12/2009 |
| Hudson, Priscilla<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3843 | 11/12/2009 |
| Lakenya Hughes obo Tykerra Hughes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3844 | 11/12/2009 |
| Lakenya Hughes obo Jalicia Hughes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3845 | 11/12/2009 |
| Phoebe Triplett obo Zineilous Hunt<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3846 | 11/12/2009 |
| Hunter, Raven<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3847 | 11/12/2009 |
| Hunter, Bruce<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3848 | 11/12/2009 |

| | | |
|---|---|---|
| Annie James obo Ira Hutchinson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3849 | 11/12/2009 |
| Hyde, Priscilla<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3850 | 11/12/2009 |
| Irizarri, Olga<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3851 | 11/12/2009 |
| Isaac, Nicole<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3852 | 11/12/2009 |
| Nicole Isaac obo Lorenzo Isaac<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3853 | 11/12/2009 |
| Nicole Isaac obo Danesha Isaac<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3854 | 11/12/2009 |
| Jackson, Alex<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3855 | 11/12/2009 |
| Jackson, Deidre<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3856 | 11/12/2009 |
| Madie, Jackson obo Joshua Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3857 | 11/12/2009 |
| Jackson, Madie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3858 | 11/12/2009 |
| Jackson, Sharon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3859 | 11/12/2009 |
| Icy Allen obo Braelon Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3860 | 11/12/2009 |
| Jackson, Chadrick<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3861 | 11/12/2009 |
| Mary James obo Deantwon Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3862 | 11/12/2009 |
| Jackson, Gerald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3863 | 11/12/2009 |
| Lakesha Jackson obo Jasmon Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3864 | 11/12/2009 |
| Lakesha Jackson obo Jaylen Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3865 | 11/12/2009 |
| Jackson, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3866 | 11/12/2009 |

| | | |
|---|---|---|
| Lional Jackson obo Ca'nya Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3867 | 11/12/2009 |
| Jackson, Lional<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3868 | 11/12/2009 |
| Lakesha Jackson obo Robert Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3869 | 11/12/2009 |
| Jackson, Tawanda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3870 | 11/12/2009 |
| Twanda Jackson obo Tivoli Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3871 | 11/12/2009 |
| Lionel Jackson obo Lional Jackson, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3872 | 11/12/2009 |
| Tracey Davidson obo Maisa Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3873 | 11/12/2009 |
| Tracey Davidson obo Nylah Jackson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3874 | 11/12/2009 |
| James, Calgin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3875 | 11/12/2009 |
| James, Ruthie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3876 | 11/12/2009 |
| James, Annie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3877 | 11/12/2009 |
| James, Oscar<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3878 | 11/12/2009 |
| Felicia Anderson obo Jolisa Jeff<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3879 | 11/12/2009 |
| Carl Brown obo Alyssa Jefferson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3880 | 11/12/2009 |
| Jenkins, Ethel<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3881 | 11/12/2009 |
| Jenkins, Rodgerick<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3882 | 11/12/2009 |
| Jenkins, Annie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3883 | 11/12/2009 |
| Constance Vaxter obo Malcolm Jenkins<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3884 | 11/12/2009 |

| Name / Address | No. | Date |
|---|---|---|
| Johnson, Chandra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3885 | 11/12/2009 |
| Johnson, Freddie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3886 | 11/12/2009 |
| Johnson, Natasha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3887 | 11/12/2009 |
| Johnson, Alexander<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3888 | 11/12/2009 |
| Johnson, Annie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3889 | 11/12/2009 |
| Johnson, Deshwan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3890 | 11/12/2009 |
| Johnson, Georgia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3891 | 11/12/2009 |
| Johnson, Georgia Christy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3892 | 11/12/2009 |
| Johnson, James<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3893 | 11/12/2009 |
| Evelyn Murphy obo Natalia Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3894 | 11/12/2009 |
| Johnson, Leon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3895 | 11/12/2009 |
| Johnson, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3896 | 11/12/2009 |
| Johnson, Mattie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3897 | 11/12/2009 |
| Johnson, Nathaniel, SR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3898 | 11/12/2009 |
| Johnson, Taana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3899 | 11/12/2009 |
| Evelyn Murphy obo Tylar Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3900 | 11/12/2009 |
| Johnson, Wic<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3901 | 11/12/2009 |
| Ruby Johnson obo Edwin Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3902 | 11/12/2009 |

| | | |
|---|---|---|
| Georgia Johnson obo Joshua Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3903 | 11/12/2009 |
| Loary Bullard obo Kami Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3904 | 11/12/2009 |
| Ruby Johnson obo Marchionda Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3905 | 11/12/2009 |
| Ruby Johnson obo Rynett Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3906 | 11/12/2009 |
| Ruby Johnson obo Sade Johnson<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3907 | 11/12/2009 |
| Jones, Billy C.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3908 | 11/12/2009 |
| Amanda Smith obo Destiny Jones<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3909 | 11/12/2009 |
| Jones, Donald<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3910 | 11/12/2009 |
| Amanda Smith obo Dwayne Jones<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3911 | 11/12/2009 |
| Jones, Gwendolyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3912 | 11/12/2009 |
| Gwendolyn Jones obo Makaya Jones<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3913 | 11/12/2009 |
| Jones, Mikki<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3914 | 11/12/2009 |
| Gwendolyn Jones obo Sterling Jones<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3915 | 11/12/2009 |
| Shambrica Jones obo Jada Jones<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3916 | 11/12/2009 |
| Jones, Jerry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3917 | 11/12/2009 |
| Mary Jones obo Jessica Jones<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3918 | 11/12/2009 |
| Jones, Johnnie Mae<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3919 | 11/12/2009 |
| Jones, Lee W.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3920 | 11/12/2009 |

147

| | | |
|---|---|---|
| Jones, Luther<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3921 | 11/12/2009 |
| Jones, Rhoda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3922 | 11/12/2009 |
| Jones, Shambrica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3923 | 11/12/2009 |
| Jones, Shambrica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3924 | 11/12/2009 |
| Mary Jones, obo Trevon Jones<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3925 | 11/12/2009 |
| Tina Lewis obo Tytiana Jones<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3926 | 11/12/2009 |
| Jordan, Angela<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3927 | 11/12/2009 |
| Mary Rhodes obo Trinity Jordan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3928 | 11/12/2009 |
| Kennedy, Diane<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3929 | 11/12/2009 |
| Melvin Barnes obo Marcus Keyes<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3930 | 11/12/2009 |
| Kennedy, Jerry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3931 | 11/12/2009 |
| Kersh, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3932 | 11/12/2009 |
| Keyes, Yvonne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3933 | 11/12/2009 |
| Keyes, Willie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3934 | 11/12/2009 |
| Kersh, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3935 | 11/12/2009 |
| Keys, Bobbie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3936 | 11/12/2009 |
| Kimbrough, Terry, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3937 | 11/12/2009 |
| King, Albert<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3938 | 11/12/2009 |

| | | |
|---|---|---|
| King, Joseph<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3939 | 11/12/2009 |
| King, Keyshia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3940 | 11/12/2009 |
| Keyshia King obo Shanequa King Taylor<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3941 | 11/12/2009 |
| Kimberly Marion obo Ny'Kevi Kirkland<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3942 | 11/12/2009 |
| John Knight obo Tyqudia Knight<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3943 | 11/12/2009 |
| John Knight obo Gabriel Knight<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3944 | 11/12/2009 |
| John Knight obo Amanda Knight<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3945 | 11/12/2009 |
| John Knight obo Liz Knight<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3946 | 11/12/2009 |
| Knight, John<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3947 | 11/12/2009 |
| Knox, Willie, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3948 | 11/12/2009 |
| Shamecka Broughton obo Aaron Lacey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3949 | 11/12/2009 |
| Shamecka Broughton obo Jaron Lacey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3950 | 11/12/2009 |
| Shamecka Broughton obo Cheneka Lacey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3951 | 11/12/2009 |
| Lacey, Jametric<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3952 | 11/12/2009 |
| Lanauey, Florostine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3953 | 11/12/2009 |
| Landry, Edriner<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3954 | 11/12/2009 |
| Landry, Bernadette<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3955 | 11/12/2009 |
| Larnell, Demetrice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3956 | 11/12/2009 |

| | | |
|---|---|---|
| Jessica Laster obo Xykrah Laster<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3957 | 11/12/2009 |
| Jessica Laster obo Xamiya Laster<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3958 | 11/12/2009 |
| Lawson, Sonya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3959 | 11/12/2009 |
| Layton, Felicia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3960 | 11/12/2009 |
| Dinh Thai obo Andy Le<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3961 | 11/12/2009 |
| Dinh Thai obo Duy Le<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3962 | 11/12/2009 |
| Lee, Sally<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3963 | 11/12/2009 |
| Lee, Gregory<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3964 | 11/12/2009 |
| Lee, SR, Christopher<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3965 | 11/12/2009 |
| Lee, Sylvia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3965 | 11/12/2009 |
| Nick Tran obo Tran, Nikki<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3966 | 11/12/2009 |
| Triplett, Gloria<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3967 | 11/12/2009 |
| Uhlmann, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3968 | 11/12/2009 |
| Vexton, Constance obo Vexton, Quetin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3969 | 11/12/2009 |
| Vereen, Diane<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3970 | 11/12/2009 |
| Vereen, Ashton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3971 | 11/12/2009 |
| Vereen, Diana obo Vereen, Ajwree<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3972 | 11/12/2009 |
| Liverette, L.J.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3973 | 11/12/2009 |

| | | |
|---|---|---|
| Wallace, Ruby<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3974 | 11/12/2009 |
| Walley, Freda obo Walley, Janice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3975 | 11/12/2009 |
| Walley, Freda obo Walley, Genesis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3976 | 11/12/2009 |
| Walley, Bennie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3977 | 11/12/2009 |
| Walley, Icy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3978 | 11/12/2009 |
| Walley, Jerry<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3979 | 11/12/2009 |
| Walley, Bennie, Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3980 | 11/12/2009 |
| Knowles, Cordis obo Word, Tabitha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3981 | 11/12/2009 |
| Warren, Sharon<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3982 | 11/12/2009 |
| Warren, Sharon obo Warren, Lexi<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3983 | 11/12/2009 |
| Warren, Eddie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3984 | 11/12/2009 |
| Watson, Tashara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3985 | 11/12/2009 |
| Lee, Wallace<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3986 | 11/12/2009 |
| Tina Lewis obo La'Devion Leggett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3987 | 11/12/2009 |
| Lett, Lamonica<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3988 | 11/12/2009 |
| Tina Lewis obo Ladais leggett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3989 | 11/12/2009 |
| Jennifer Lett obo Jontavious Lett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3990 | 11/12/2009 |
| Lett, Paula<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3991 | 11/12/2009 |

| | | |
|---|---|---|
| Athastine, Nathan obo Dwight Lett<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3992 | 11/12/2009 |
| Luca Mae Lewis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3993 | 11/12/2009 |
| Lewis, Nadia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3994 | 11/12/2009 |
| Nadia Lewis obo Tyrez Lewis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3995 | 11/12/2009 |
| Yolanda Lewis obo Kianna Lewis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3996 | 11/12/2009 |
| Lewis, Ladarius<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3997 | 11/12/2009 |
| Lewis, Mary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3998 | 11/12/2009 |
| Lewis, Willie Mae<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 3999 | 11/12/2009 |
| Corey Crockett obo Janiyah Liddell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4000 | 11/12/2009 |
| Lindsey, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4001 | 11/12/2009 |
| Lizana, Chase<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4002 | 11/12/2009 |
| Lofton, Stacey<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4003 | 11/12/2009 |
| Luttrell, Kevin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4004 | 11/12/2009 |
| Jerlon Magee obo Demario Magee<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4005 | 11/12/2009 |
| Magee, Flossie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4006 | 11/12/2009 |
| Magee, Rodney<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4007 | 11/12/2009 |
| Malone, Patra<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4008 | 11/12/2009 |
| Malone, Valane<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4009 | 11/12/2009 |

| | | |
|---|---|---|
| Stacey Loftin obo Jordan Loftin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4010 | 11/12/2009 |
| Stacey Loftin obo Kirsten Loftin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4011 | 11/12/2009 |
| Stacey Loftin obo Curtis Loftin Jr.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4012 | 11/12/2009 |
| Logan, Krystal<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4013 | 11/12/2009 |
| Logan, Christine R.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4014 | 11/12/2009 |
| Christine Logan obo Keandre Logan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4015 | 11/12/2009 |
| Long, Author<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4016 | 11/12/2009 |
| April Bilbo obo Jazmyne Loper<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4017 | 11/12/2009 |
| Marchand, Brooke<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4018 | 11/12/2009 |
| Marian, Donta<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4019 | 11/12/2009 |
| Marian, Wayne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4020 | 11/12/2009 |
| Martin, Annette<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4021 | 11/12/2009 |
| Martin, Nancy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4022 | 11/12/2009 |
| Martin, Glennis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4023 | 11/12/2009 |
| Martin, Kenneth<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4024 | 11/12/2009 |
| Martin, Lizzie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4025 | 11/12/2009 |
| Martin, Lindzie, III<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4026 | 11/12/2009 |
| Mason, Melvin<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4027 | 11/12/2009 |

| | | |
|---|---|---|
| Mathews, Jeremy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4028 | 11/12/2009 |
| Mauffray, Lisa<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4029 | 11/12/2009 |
| Mays, Donner<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4030 | 11/12/2009 |
| Mays, Donner obo Jahquishia Mays<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4031 | 11/12/2009 |
| McCall, Anthony<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4032 | 11/12/2009 |
| McBeath, Christopher D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4033 | 11/12/2009 |
| McBride, Demetrus<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4034 | 11/12/2009 |
| McBride, Diana<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4035 | 11/12/2009 |
| Lionel Jackson obo Jalane McBride<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4036 | 11/12/2009 |
| Lionel Jackson obo Jordan McBride<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4037 | 11/12/2009 |
| McBride, Lillie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4038 | 11/12/2009 |
| McBride, Ricky<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4039 | 11/12/2009 |
| McBride, Minnie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4040 | 11/12/2009 |
| McCall, Neil<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4041 | 11/12/2009 |
| McCann, Barbara<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4042 | 11/12/2009 |
| McCarroll, Patricia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4043 | 11/12/2009 |
| McCraney, Michael<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4044 | 11/12/2009 |
| McDonald, Nelma<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4045 | 11/12/2009 |

| Name/Address | Claim # | Date |
|---|---|---|
| McDonald, Richard<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4046 | 11/12/2009 |
| McFall, Gregory<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4047 | 11/12/2009 |
| Cardis, Knowles obo Tevin McGill<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4048 | 11/12/2009 |
| McGill, Brittney<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4049 | 11/12/2009 |
| McGill, Essie Mae<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4050 | 11/12/2009 |
| McGill, Lloyd<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4051 | 11/12/2009 |
| Lasonya McInnison obo Kenyetia McInnis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4052 | 11/12/2009 |
| Lasonya McInnison obo Kanesha McInnis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4053 | 11/12/2009 |
| McInnis, Lasonya<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4054 | 11/12/2009 |
| McKanis, Gary<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4055 | 11/12/2009 |
| McLemore, Ruby<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4056 | 11/12/2009 |
| Darren McMilian obo Lesley McMillian<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4057 | 11/12/2009 |
| Darren McMilian obo Alex McMillian<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4058 | 11/12/2009 |
| McNair, Lovell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4059 | 11/12/2009 |
| Valerie Brown obo Jarren McNeil<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4060 | 11/12/2009 |
| Mcpherson, Charles<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4061 | 11/12/2009 |
| Means, Gregory<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4062 | 11/12/2009 |
| Means, Anita<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4063 | 11/12/2009 |

| | | |
|---|---|---|
| Medley, Anne<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4064 | 11/12/2009 |
| Meeks, Julie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4065 | 11/12/2009 |
| Michelle, Rogers<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4066 | 11/12/2009 |
| Mickell, Tina<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4067 | 11/12/2009 |
| Middleton, Linda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4068 | 11/12/2009 |
| Middleton, Mona Lisa<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4069 | 11/12/2009 |
| Linda Middleton obo Reginald Middleton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4070 | 11/12/2009 |
| Linda Middleton obo ReNardia Middleton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4071 | 11/12/2009 |
| Ebony Colleyon obo Amaya Miller<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4072 | 11/12/2009 |
| Imani Miller obo Quintayla Miller<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4073 | 11/12/2009 |
| Carolyn Mims obo Caitlyn Mims<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4074 | 11/12/2009 |
| Mims, Carolyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4075 | 11/12/2009 |
| Mingo, Tyrella<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4076 | 11/12/2009 |
| Winneford Rayborn obo Shianne Mitchill<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4077 | 11/12/2009 |
| Molley, Caroline<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4078 | 11/12/2009 |
| Monroe, Sheronda<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4079 | 11/12/2009 |
| Sheronda Monroe obo Sadamond Monroe<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4080 | 11/12/2009 |
| Curtis Boundson obo Alexandria Monroe<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4081 | 11/12/2009 |

| | | |
|---|---|---|
| Curtis Boundson obo Decuris Monroe<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4082 | 11/12/2009 |
| Montgomery, Floyd<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4083 | 11/12/2009 |
| Montgomery, Niesha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4084 | 11/12/2009 |
| Niesha Montgomery obo Beautiful Montgomery<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4085 | 11/12/2009 |
| Gertrude Montgomery obo Donisha Moody<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4086 | 11/12/2009 |
| Moody, Courtney<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4087 | 11/12/2009 |
| Moody, Harce<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4088 | 11/12/2009 |
| Moody, Joseph<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4089 | 11/12/2009 |
| Gertrude Moody obo Latreshia Moody<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4090 | 11/12/2009 |
| Markiesha Bennette obo Ariel Moody<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4091 | 11/12/2009 |
| James Johnson obo Daniuta Moore<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4092 | 11/12/2009 |
| James Johnson obo Danny Moore<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4093 | 11/12/2009 |
| Moore, Sallie<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4094 | 11/12/2009 |
| James Johnson obo Cynthia Moore<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4095 | 11/12/2009 |
| James Johnson obo Jakyla Moore<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4096 | 11/12/2009 |
| Sherry Porter obo Anthony Moore<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4097 | 11/12/2009 |
| Sherry Porter obo Sequoyah Moore<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4098 | 11/12/2009 |
| Willie Santiago obo Alexander Moral<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4099 | 11/12/2009 |

| | | |
|---|---|---|
| Morgan, Anthony<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4100 | 11/12/2009 |
| Morgan, Ella<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4101 | 11/12/2009 |
| Morvant, Megan<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4102 | 11/12/2009 |
| Gwendolyn Williamson obo Calvin Mott, JR.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4103 | 11/12/2009 |
| Murphy, Evelyn<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4104 | 11/12/2009 |
| Murphy, Gregory<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4105 | 11/12/2009 |
| Gregory Murphy obo Myra Murphy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4106 | 11/12/2009 |
| Evelyn Murphy obo Jayden Murphy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4107 | 11/12/2009 |
| Evelyn Murphy obo Rhiana Murphy<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4108 | 11/12/2009 |
| Nathan, Athastine<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4109 | 11/12/2009 |
| Linda West<br>Fema Traler Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 4117 | 11/12/2009 |
| Sandra Stevens<br>Fema Traler Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 4118 | 11/12/2009 |
| Marguerite Lyons<br>Fema Traler Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 4119 | 11/12/2009 |
| Synthia Carrie obo Elwayne Carrie (minor)<br>Fema Traler Formaldehyde<br>Products Liability Litigation, MDL 1873<br>Nexsen Pruet, LLC<br>1230 Main St., Ste. 700<br>Columbia, SC 29201 | 4120 | 11/12/2009 |
| Seales, III, Clayton<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4154 | 11/12/2009 |
| Seales, Latanya S.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4155 | 11/12/2009 |

| | | |
|---|---|---|
| Seales, Latanya S. obo Kaylin Seales<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4156 | 11/12/2009 |
| Seales, Latanya S. obo Clayton Seales, IV<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4157 | 11/12/2009 |
| Seales, Latanya S. obo Lathan Seales<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4158 | 11/12/2009 |
| Seales, Latanya S. obo Calvin Butler<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4159 | 11/12/2009 |
| Shields, Karen N.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4161 | 11/12/2009 |
| Shields, Karen N. obo Robert Drummond, JR<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4162 | 11/12/2009 |
| Shields, Karen N. obo Jerrica Stewart<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4163 | 11/12/2009 |
| Stewart, Violet, M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4164 | 11/12/2009 |
| Shields, Aaron C.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4165 | 11/12/2009 |
| Smith, Camay<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4166 | 11/12/2009 |
| Smith, Cynthia<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4167 | 11/12/2009 |
| Smith, Cynthia obo Michael Smith, II<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4168 | 11/12/2009 |
| Smith, Dorothy M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4169 | 11/12/2009 |
| Smith, James<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4170 | 11/12/2009 |
| Smith, Eura<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4171 | 11/12/2009 |
| Smith, James E.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4172 | 11/12/2009 |
| Smith, Janice D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4173 | 11/12/2009 |
| Smith, Janice<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4174 | 11/12/2009 |

| | | |
|---|---|---|
| Smith, Lisa M.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4175 | 11/12/2009 |
| Smith, Lisa M. obo Calvin Smith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4176 | 11/12/2009 |
| Smith, Lisa M. obo Latarius Smith<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4177 | 11/12/2009 |
| Smith, Lisa M. obo Gemarion Lewis<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4178 | 11/12/2009 |
| Smith, Lisa M. obo Caron Walker<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4179 | 11/12/2009 |
| Smith, Michael A.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4180 | 11/12/2009 |
| Spivery, Mary D.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4181 | 11/12/2009 |
| Spivery, Mary D. obo Pandrekia Spivery<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4182 | 11/12/2009 |
| Spivery, Mary D. obo Raykerston Spivery<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4183 | 11/12/2009 |
| Spivery, Mary D. obo Kyion Bell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4184 | 11/12/2009 |
| Spivery, Mary D. obo Zyion Bell<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4185 | 11/12/2009 |
| Spivery, Mary D. obo Brion Cooks<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4186 | 11/12/2009 |
| Stemmons, John W.<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4187 | 11/12/2009 |
| Richardson, Stacey obo Reeves, Tajesha<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4188 | 11/12/2009 |
| Freeman, Walter<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4189 | 11/12/2009 |
| Tawonna Pope obo Ahmad Gage<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4190 | 11/12/2009 |
| Tawonna Pope obo Ahmayah Gage<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4191 | 11/12/2009 |
| Tawonna Pope obo Ashton Gage<br>Douglas M Schmidt & Associates<br>335 City Park Ave.<br>New Orleans, LA 70119 | 4192 | 11/12/2009 |