## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: MONACO COACH CORPORATION | § | Case No. 09-10750- MFW |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### NOTICE OF TRUSTEE'S FINAL REPORT AND
### APPLICATIONS FOR COMPENSATION
### AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that George L. Miller, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

Clerk of the Court

824 North Market St.

3rd Floor

Wilmington, DE 19801

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 2:00 PM on 08/10/2022 in Courtroom 4, 5th Floor, United States Courthouse Courthouse, 824 North Market St., Wilmington, DE 19801. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 07/01/2022                         By: /s/ George L. Miller

                                                              Trustee

George L. Miller

1628 John F. Kennedy Blvd.

Suite 950

Philadelphia, PA 19103

(215) 561-0950

**UST Form 101-7-NFR (10/1/2010)**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:MONACO COACH CORPORATION     §     Case No. 09-10750- MFW

          § 
          § 
          § 

Debtor(s)

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of :*     $     38,151,937.61

*and approved disbursements of:*     $     24,456,097.17

*leaving a balance on hand of[1]:*     $     13,695,840.44

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| AA2-S | NOTES | 1,378,282.37 | 0.00 | 0.00 | 0.00 |
| DI441 | Quality Enterprises USA, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| DI505 | Ableco Finance LLC | 1,476,609.85 | 1,436,466.40 | 1,436,466.40 | 0.00 |
| 47A SMR | Michael Hewitt | 15,600.00 | 0.00 | 0.00 | 0.00 |
| 136 | ARLINGTON INDEPENDENT SCHOOL DISTRICT | 0.00 | 0.00 | 0.00 | 0.00 |
| 179 | Don LeCount Builder | 21,620.03 | 0.00 | 0.00 | 0.00 |
| 205A | HAMMERHEAD NAILS, INC | 326.16 | 0.00 | 0.00 | 0.00 |
| 258sA | GLENN A. BREITENSTEIN | 175.00 | 0.00 | 0.00 | 0.00 |

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 278 | LANE COUNTY TAX ASSESSOR | 0.00 | 0.00 | 0.00 | 0.00 |
| 280 | LANE COUNTY TAX ASSESSOR | 0.00 | 0.00 | 0.00 | 0.00 |
| 281 | LANE COUNTY TAX ASSESSOR | 0.00 | 0.00 | 0.00 | 0.00 |
| 282 | LANE COUNTY TAX ASSESSOR | 0.00 | 0.00 | 0.00 | 0.00 |
| 300A | CLYDE LAFOREST/JUDITH POSNER | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 332A | RONALD A. MIRON | 5,000.00 | 0.00 | 0.00 | 0.00 |
| 357A | US BANCORP BUSINESS EQUIPMENT FINANCE | 288,542.33 | 0.00 | 0.00 | 0.00 |
| 401s | GARY M. TURNER DBA VONS RV RENTAL | 4,717.50 | 0.00 | 0.00 | 0.00 |
| 415A | JAMES PETERSON | 7,500.00 | 0.00 | 0.00 | 0.00 |
| 446A | GARRISON BANKS EXCEL FLEET SERVICE | 3,013.68 | 0.00 | 0.00 | 0.00 |
| 468A | FRANK STAUFFER | 1,157.09 | 0.00 | 0.00 | 0.00 |
| 557A | Cedar Glade LP | 2,897,974.31 | 0.00 | 0.00 | 0.00 |
| 575 | Pioneer Funding Group, LLC | 795,605.00 | 0.00 | 0.00 | 0.00 |
| 648A | Jerome & Marcia Churchill | 675.51 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 760A | Francis S. Ford and/or Betty J. Ford | 18,000.00 | 0.00 | 0.00 | 0.00 |
| 767A | Richard Bronson | 116.79 | 0.00 | 0.00 | 0.00 |
| 815 | Tarrant County | 0.00 | 0.00 | 0.00 | 0.00 |
| 894A | Lester and Virginia Miller | 374.35 | 0.00 | 0.00 | 0.00 |
| 904A | Real Lacasse | 3,223.04 | 0.00 | 0.00 | 0.00 |
| 998A | Bernard Welch | 72.76 | 0.00 | 0.00 | 0.00 |
| 1025A | Dave Joy Nye | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 1138 | Linn County Assessment & Taxation | 43,915.60 | 45,020.38 | 45,020.38 | 0.00 |
| 1139A | Deschutes County Tax Collector | 1,586.25 | 0.00 | 0.00 | 0.00 |
| 1145s | Elkhart County Treasurer | 212,933.64 | 0.00 | 0.00 | 0.00 |
| 1153A | Oregon Trail Electric CO | 10,938.52 | 0.00 | 0.00 | 0.00 |
| 1195A | Thomas Kovan | 3,908.83 | 0.00 | 0.00 | 0.00 |
| 1275s | The Travelers Indemnity Company & Its Affiliates | 506,083.83 | 463,605.55 | 463,605.55 | 0.00 |
| 1300A | Pioneer Funding Group II, LLC | 136,622.23 | 0.00 | 0.00 | 0.00 |
| 1318 | Bank of America, N.A. | 30,553,774.51 | 7,030,281.66 | 7,030,281.66 | 0.00 |
| 1328s | David L Wagers | 37,247.95 | 0.00 | 0.00 | 0.00 |
| 1331A | Gary Mcconnel | 2,769.83 | 0.00 | 0.00 | 0.00 |
| 2125A | Robert Shirley McMurray | 40,000.00 | 0.00 | 0.00 | 0.00 |
| 4284s | Les Schwab Tire Centers of Portland | 626.41 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4298s | Pioneer Funding Group, LLC | 18,540.74 | 0.00 | 0.00 | 0.00 |
| 4309A | Riverside County Tax Collector | 2,117.95 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00

Remaining balance: $ 13,695,840.44

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - George L. Miller | 1,167,808.13 | 0.00 | 1,167,808.13 |
| Trustee, Expenses - George L. Miller | 6,115.35 | 0.00 | 6,115.35 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 2,155.50 | 0.00 | 2,155.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 24.10 | 0.00 | 24.10 |
| Charges, U.S. Bankruptcy Court | 16,500.00 | 0.00 | 16,500.00 |
| Other State or Local Taxes (post-petition) - Tennessee Department of Revenue (ADMINISTRATIVE) c/o Attorney General | 42,691.02 | 0.00 | 42,691.02 |
| Other State or Local Taxes (post-petition) - COMMONWEALTH OF MASSACHUSETTS (ADMINISTRATIVE) DEPT. OF REVENUE-BANKRUPTCY UNIT | 771.95 | 0.00 | 771.95 |
| Attorney for Trustee Fees (Other Firm) - Cozen O'Connor | 14,560.00 | 0.00 | 14,560.00 |
| Attorney for Trustee Fees (Other Firm) - Cozen O'Connor | 982,083.96 | 969,471.47 | 12,612.49 |
| Attorney for Trustee Fees (Other Firm) - Dilworth Paxson LLP | 83,349.35 | 83,343.75 | 5.60 |
| Attorney for Trustee Expenses (Other Firm) - Cozen O'Connor | 4,405.97 | 0.00 | 4,405.97 |
| Attorney for Trustee Expenses (Other Firm) - Cozen O'Connor | 48,826.75 | 48,818.93 | 7.82 |
| Attorney for Trustee Expenses (Other Firm) - Dilworth Paxson LLP | 4,590.07 | 4,536.35 | 53.72 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3,209,907.47 | 3,189,652.28 | 20,255.19 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 23,914.84 | 23,896.74 | 18.10 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Realtor for Trustee Fees (Real Estate Commissions) - Phil Hahn & Associates | 48,000.00 | 48,000.00 | 0.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - FM Stone Commercial | 94,125.00 | 94,125.00 | 0.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - Evans Elder & Brown Inc. | 46,343.75 | 46,343.75 | 0.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - Grizzard Commercial Real Estate Group, Inc. | 120,400.00 | 120,400.00 | 0.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - Lowes Group | 7,031.25 | 7,031.25 | 0.00 |
| Other Professional Fees - FM Stone Commercial | 17,250.00 | 17,250.00 | 0.00 |
| Other Professional Fees - C&W Consultants | 8,992.50 | 8,992.50 | 0.00 |
| Other Professional Expenses - C&W Consultants | 0.00 | 0.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses:  $    1,287,984.94
Remaining balance:  $    12,407,855.50

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - BLF Land, LLC | 60,516.34 | 0.00 | 60,516.34 |
| Prior Chapter Other State or Local Taxes  - New York State Department of Taxation & Finance | 4,690.92 | 0.00 | 4,690.92 |
| Prior Chapter Other State or Local Taxes  - Tennessee Department of Revenue (ADMINISTRATIVE) c/o Attorney General | 26,463.06 | 0.00 | 26,463.06 |
| Prior Chapter Trade Debt - VonWin Capital Management, L.P. | 9,375.00 | 0.00 | 9,375.00 |
| Other Prior Chapter Administrative Expenses - Amerisource Bergen Drug Corp. | 29,710.72 | 0.00 | 29,710.72 |
| Other Prior Chapter Administrative Expenses - PeaceHealth, dba PeaceHealth Oregon Region | 20,030.86 | 0.00 | 20,030.86 |
| Other Prior Chapter Administrative Expenses - General Electric Capital Corporation | 22,581.46 | 0.00 | 22,581.46 |
| Other Prior Chapter Administrative Expenses - James Montague | 774.57 | 0.00 | 774.57 |

Total to be paid for prior chapter administrative expenses: $ 174,142.93
Remaining balance: $ 12,233,712.57

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $11,113,099.21 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AA2-P | NOTES | 0.00 | 0.00 | 0.00 |
| AA6 | NOTES | 0.00 | 0.00 | 0.00 |
| WARN | Folk v. Monaco QSF | 8,000,282.93 | 8,000,282.93 | 0.00 |
| 3A ORLV | Arnold and Fay Guthrie | 0.00 | 0.00 | 0.00 |
| 4A ORLV | Michael and Vicki Jackson | 0.00 | 0.00 | 0.00 |
| 5A SMR | Consolidated Towing | 0.00 | 0.00 | 0.00 |
| 11A ORLV | Norbert Antoinette Krikschling | 0.00 | 0.00 | 0.00 |
| 12A | ANNA LEE BRAUNSTEIN | 0.00 | 0.00 | 0.00 |
| 36A | HUNZIKER FAMILY LLC | 0.00 | 0.00 | 0.00 |
| 54A SMR | David and Belinda Daneshyeh | 0.00 | 0.00 | 0.00 |
| 108 | ROBERT W. STROUD | 500.00 | 0.00 | 500.00 |
| 113p | MANAGEFORCE CORPORATION | 0.00 | 0.00 | 0.00 |
| 122 | KEVIN L. ANDERSON | 840.00 | 0.00 | 840.00 |
| 130B | LINN WILLIAM WILLS | 611.47 | 0.00 | 611.47 |
| 155p | William Remior | 600.03 | 0.00 | 600.03 |
| 157 | DANIEL J PHAROAH | 638.00 | 0.00 | 638.00 |
| 169p | SHABBONA CREEK RV INC | 0.00 | 0.00 | 0.00 |
| 186 | JEFF POTTER | 1,000.00 | 0.00 | 1,000.00 |
| 196A | MCMASTER CARR | 0.00 | 0.00 | 0.00 |
| 255A | SUN CITY RV | 0.00 | 0.00 | 0.00 |
| 258pA | GLENN A. BREITENSTEIN | 0.00 | 0.00 | 0.00 |
| 266B | JASON E. GURKE | 918.40 | 0.00 | 918.40 |
| 289p | ROBERT D. OSUNA AND MARIA G. OSUNA | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 331A | LINDA STRYJAK | 0.00 | 0.00 | 0.00 |
| 342p | PENNSYLVANIA DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 376 | NEW MOTOR VEHICLE BOARD | 361.66 | 0.00 | 361.66 |
| 396 | Jason Holbrook | 164.80 | 0.00 | 164.80 |
| 401p | GARY M. TURNER DBA VONS RV RENTAL | 0.00 | 0.00 | 0.00 |
| 410 | Kristopher Foster | 422.10 | 0.00 | 422.10 |
| 433A | MICHAEL D. TUCKER | 725.49 | 0.00 | 725.49 |
| 450A | JAKOBER USA-WOHNMOBILE AG, SWITZERLAND | 0.00 | 0.00 | 0.00 |
| 457p | WORKER TRAINING FUND INDIANA DEPT. OF WORKFORCE DEVELOPMENT | 1,013.84 | 0.00 | 1,013.84 |
| 463A | SHIRLEY G. PRATER | 902.26 | 0.00 | 902.26 |
| 471A RVI | Cynthia Kruit | 909.47 | 0.00 | 909.47 |
| 497A | JONNIE K. STEVENS | 0.00 | 0.00 | 0.00 |
| 497B | JONNIE K. STEVENS | 517.19 | 0.00 | 517.19 |
| 513A | ANGELA BROOKS | 1,293.11 | 0.00 | 1,293.11 |
| 530A | JP APR AUTO PAINT REPAIR LLC DBA: APR RV LLC. | 0.00 | 0.00 | 0.00 |
| 533p | ALLAN L DUCKWORTH | 0.00 | 0.00 | 0.00 |
| 534A | JOHNNY W. SUTTON | 0.00 | 0.00 | 0.00 |
| 535 | JOHNNY SUTTON | 576.00 | 0.00 | 576.00 |
| 548 | Chuck R. Zucker | 2,781.60 | 0.00 | 2,781.60 |
| 554 | WA State Department of Labor & Indu | 39.82 | 0.00 | 39.82 |
| 559B | Jerry Wight | 1,549.00 | 0.00 | 1,549.00 |
| 566B | Darrell D. Starnes | 5,000.00 | 0.00 | 5,000.00 |
| 612 | Jean F. Parker | 2,583.81 | 0.00 | 2,583.81 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 613A | Dale Wittmann | 0.00 | 0.00 | 0.00 |
| 623B | Daniel W. Johnson | 3,000.00 | 0.00 | 3,000.00 |
| 653 | Daniel J Pharoah | 522.00 | 0.00 | 522.00 |
| 682A | Vehicle Improvement Prod | 0.00 | 0.00 | 0.00 |
| 720 | Kenneth A Frost | 540.00 | 0.00 | 540.00 |
| 768B | Do Nguyen | 986.25 | 0.00 | 986.25 |
| 790A | Sinclair Morgan | 568.87 | 0.00 | 568.87 |
| 791A | Stanley Prins | 0.00 | 0.00 | 0.00 |
| 830A | James Thomason | 0.00 | 0.00 | 0.00 |
| 839A | Terry Krystoviak | 0.00 | 0.00 | 0.00 |
| 845p | William J Chambers | 0.00 | 0.00 | 0.00 |
| 851B | James E. Patton | 1,860.00 | 0.00 | 1,860.00 |
| 854p1 | Joel Elmore | 3,772.74 | 0.00 | 3,772.74 |
| 854p2 | Joel Elmore | 0.00 | 0.00 | 0.00 |
| 863 | Lee Christensen | 1,800.00 | 0.00 | 1,800.00 |
| 865 | Kathy Huffman | 448.00 | 0.00 | 448.00 |
| 870A | Tom Nehme Silvia Dizon | 0.00 | 0.00 | 0.00 |
| 882A | Nappanee Water Utility | 0.00 | 0.00 | 0.00 |
| 885 | Yvonne S Gavett | 640.00 | 0.00 | 640.00 |
| 915A | Stanley Chappell | 710.10 | 0.00 | 710.10 |
| 929A | Robert Sams | 552.30 | 0.00 | 552.30 |
| 939A | William and Patricia Cyr | 0.00 | 0.00 | 0.00 |
| 942 | Alan Schmucker | 0.00 | 0.00 | 0.00 |
| 944 | Catherine F Fisher | 259.68 | 0.00 | 259.68 |
| 948A | Rodney Barbara Friesen | 0.00 | 0.00 | 0.00 |
| 959 | Barton D. Shadrick | 520.38 | 0.00 | 520.38 |
| 978p1A | Jeffery Cook | 1,512.67 | 0.00 | 1,512.67 |
| 978p2 | Jeffery Cook | 0.00 | 0.00 | 0.00 |
| 990A | James M Kuhn | 619.36 | 0.00 | 619.36 |
| 994A | Pioneer Funding Group II, LLC | 0.00 | 0.00 | 0.00 |
| 1003A | Travis E Woodward | 699.05 | 0.00 | 699.05 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1021p | Indiana Dept of Workforce Development | 77,929.65 | 0.00 | 77,929.65 |
| 1023 | Jehad Maswadi Nalani Abuzir | 148.00 | 0.00 | 148.00 |
| 1026A | Todd D. Peterson | 580.70 | 0.00 | 580.70 |
| 1026B | Todd D. Peterson | 2,558.19 | 0.00 | 2,558.19 |
| 1044A | Phillip R. Wilson | 1,245.44 | 0.00 | 1,245.44 |
| 1048A | Juan F Reyes Ramirez | 611.47 | 0.00 | 611.47 |
| 1050A | Billy L Ostrander | 1,074.62 | 0.00 | 1,074.62 |
| 1067 | Carol Houser | 610.22 | 0.00 | 610.22 |
| 1080A | Donald Margolis | 0.00 | 0.00 | 0.00 |
| 1108A | George and Joann Rarick | 0.00 | 0.00 | 0.00 |
| 1122A | Allen Cockcroft | 719.96 | 0.00 | 719.96 |
| 1139B | Deschutes County Tax Collector | 1,586.25 | 0.00 | 1,586.25 |
| 1145p | Elkhart County Treasurer | 0.00 | 0.00 | 0.00 |
| 1146A | American RV Auto LLC | 0.00 | 0.00 | 0.00 |
| 1150A | Thad Hillman | 650.92 | 0.00 | 650.92 |
| 1168A | Todd and Vickie Swiontek | 0.00 | 0.00 | 0.00 |
| 1173 | Beth A Metzler | 1,614.00 | 0.00 | 1,614.00 |
| 1178A | Beth A Metzler | 530.60 | 0.00 | 530.60 |
| 1182A | Hanna Recvocable Trust | 0.00 | 0.00 | 0.00 |
| 1188p | Jaspers RV Center | 0.00 | 0.00 | 0.00 |
| 1190p | Michael A Brawner | 10,950.00 | 0.00 | 10,950.00 |
| 1201A | David A. Cullar | 611.47 | 0.00 | 611.47 |
| 1213B | Orlando Canales | 572.03 | 0.00 | 572.03 |
| 1215A | Richard Bauer | 0.00 | 0.00 | 0.00 |
| 1224 | Gary Worden | 1,897.00 | 0.00 | 1,897.00 |
| 1237A | Michel Ranger | 0.00 | 0.00 | 0.00 |
| 1248A | Robin Fields | 758.62 | 0.00 | 758.62 |
| 1275p | The Travelers Indemnity Company & Its Affiliates | 0.00 | 0.00 | 0.00 |
| 1285A | Carla Rowe | 621.34 | 0.00 | 621.34 |
| 1290A | Diane Mcinnes | 775.59 | 0.00 | 775.59 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1292A | Jeffrey Dean Howe | 7,083.34 | 0.00 | 7,083.34 |
| 1294p | Pioneer Funding Group II, LLC | 689.68 | 0.00 | 689.68 |
| 1296A | Leo James Graebner | 0.00 | 0.00 | 0.00 |
| 1301A | Department of the Treasury | 275.00 | 0.00 | 275.00 |
| 1312 | Patti A. Schiefler | 1,829.83 | 0.00 | 1,829.83 |
| 1313 | Rocky L Eldredge | 3,612.80 | 0.00 | 3,612.80 |
| 1314 | Jeffery I. Wedekind | 1,584.00 | 0.00 | 1,584.00 |
| 1340 | State of Michigan | 2,736.42 | 0.00 | 2,736.42 |
| 1357A | Sarth Larkin | 710.10 | 0.00 | 710.10 |
| 1364p | RAYMOND H. ORR AND LINDA ORR | 0.00 | 0.00 | 0.00 |
| 1383 | Deven Leblanc | 380.00 | 0.00 | 380.00 |
| 1387A | Alma Kelley | 0.00 | 0.00 | 0.00 |
| 1411 | Stephany A Kleiven | 572.02 | 0.00 | 572.02 |
| 1417B | Sterling Cooper | 1,442.40 | 0.00 | 1,442.40 |
| 1421 | Ohio Department of Taxation | 971.65 | 0.00 | 971.65 |
| 1426B | Wesley Rowland | 984.00 | 0.00 | 984.00 |
| 1999A | Demartini RV Sales | 0.00 | 0.00 | 0.00 |
| 2001 | Debbie G. Westenhouse | 933.78 | 0.00 | 933.78 |
| 2003A | Lisa Pocholec | 847.97 | 0.00 | 847.97 |
| 2006 | Sandra J. Schmidt | 2,277.50 | 0.00 | 2,277.50 |
| 2021 | Oregon Dental Service | 37,173.00 | 0.00 | 37,173.00 |
| 2023 | ODS Health Plan Inc. | 228,939.00 | 0.00 | 228,939.00 |
| 2031A | Ardie & Emma Jones | 0.00 | 0.00 | 0.00 |
| 2032B | Craig Aldrich | 485.24 | 0.00 | 485.24 |
| 2039A | Robert Preston | 766.12 | 0.00 | 766.12 |
| 2060A | Tracy L. Vanhouck | 0.00 | 0.00 | 0.00 |
| 2061p1 | Jerome A. Hoover | 1,431.12 | 0.00 | 1,431.12 |
| 2061p2 | Jerome A. Hoover | 0.00 | 0.00 | 0.00 |
| 2066 | Tracy L. Vanhouck | 2,200.00 | 0.00 | 2,200.00 |
| 2094A | John Longhill | 0.00 | 0.00 | 0.00 |
| 2142 | Michael O. Kellman | 448.00 | 0.00 | 448.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2145A | Robert Moss | 0.00 | 0.00 | 0.00 |
| 2165A | Velia Pagnotta-Brunette | 1,500.08 | 0.00 | 1,500.08 |
| 2184A | James L. Smith | 670.65 | 0.00 | 670.65 |
| 2187 | Melvin McPheeters | 133.35 | 0.00 | 133.35 |
| 3225B | David Berry | 1,040.00 | 0.00 | 1,040.00 |
| 3232 | Chuck Zucker | 0.00 | 0.00 | 0.00 |
| 3235A | Chuck R. Zucker | 913.27 | 0.00 | 913.27 |
| 3286 | Texas Comptroller of Public Account | 36,464.71 | 0.00 | 36,464.71 |
| 4110 | Valenti Bonita A | 721.29 | 0.00 | 721.29 |
| 4111p | PeaceHealth, dba PeaceHealth Oregon Region | 365,772.57 | 0.00 | 365,772.57 |
| 4112A | Christa Fica | 0.00 | 0.00 | 0.00 |
| 4114A | Pat Smith | 0.00 | 0.00 | 0.00 |
| 4115A | Lonnie Kinerson | 0.00 | 0.00 | 0.00 |
| 4153A | Armand & Barbara Branton | 0.00 | 0.00 | 0.00 |
| 4264 | Hilda L. Solis U. S. Secretary of Labor | 0.00 | 0.00 | 0.00 |
| 4264A.0 002 | Sue Abernathy | 422.00 | 0.00 | 422.00 |
| 4264A.0 007 | Paul Acord | 1,002.97 | 0.00 | 1,002.97 |
| 4264A.0 013 | Douglas Aguirre | 146.00 | 0.00 | 146.00 |
| 4264A.0 015 | Adam Akin | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 021 | Dale Allen | 314.40 | 0.00 | 314.40 |
| 4264A.0 026 | Dusty Allread | 2,247.21 | 0.00 | 2,247.21 |
| 4264A.0 029 | James Ambrose | 548.29 | 0.00 | 548.29 |
| 4264A.0 037 | Robin Anderson | 22.89 | 0.00 | 22.89 |
| 4264A.0 041 | James Andrade | 499.34 | 0.00 | 499.34 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 043 | Tommy Ankrom | 209.00 | 0.00 | 209.00 |
| 4264A.0 047 | Kevin Arbaugh | 528.49 | 0.00 | 528.49 |
| 4264A.0 051 | Gabriela Arns | 36.86 | 0.00 | 36.86 |
| 4264A.0 054 | Kenny Ashcraft | 995.08 | 0.00 | 995.08 |
| 4264A.0 055 | Novera Ashley | 146.00 | 0.00 | 146.00 |
| 4264A.0 058 | James Atkinson | 188.94 | 0.00 | 188.94 |
| 4264A.0 062 | Michael Babbitt | 226.94 | 0.00 | 226.94 |
| 4264A.0 063 | Jeff Baca | 20,386.45 | 0.00 | 20,386.45 |
| 4264A.0 065 | Brian Bachman | 550.00 | 0.00 | 550.00 |
| 4264A.0 067 | James Bailey | 1,315.12 | 0.00 | 1,315.12 |
| 4264A.0 068 | Marshall Bailey | 228.77 | 0.00 | 228.77 |
| 4264A.0 070 | Gordon Baker | 4,227.43 | 0.00 | 4,227.43 |
| 4264A.0 071 | James Baker | 5,587.83 | 0.00 | 5,587.83 |
| 4264A.0 076 | Jose Balderas | 7,972.72 | 0.00 | 7,972.72 |
| 4264A.0 078 | Brian Balog | 1,283.57 | 0.00 | 1,283.57 |
| 4264A.0 079 | Sandra Banks | 800.00 | 0.00 | 800.00 |
| 4264A.0 081 | Jesus Barajas | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 082 | Laura Barker | 45,625.58 | 0.00 | 45,625.58 |
| 4264A.0 083 | Connie Barnes | 162.00 | 0.00 | 162.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 085 | Michael Barr | 142.41 | 0.00 | 142.41 |
| 4264A.0 086 | Chantelle Barrett | 217.88 | 0.00 | 217.88 |
| 4264A.0 087 | Kevin Barrett | 454.00 | 0.00 | 454.00 |
| 4264A.0 088 | Laura Barrett | 18,260.05 | 0.00 | 18,260.05 |
| 4264A.0 091 | Bradley Baumgartner | 8,125.91 | 0.00 | 8,125.91 |
| 4264A.0 092 | Jessica Bayn | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 093 | Joni Beachy | 79,374.04 | 0.00 | 79,374.04 |
| 4264A.0 099 | Lisa Bearden | 11,805.46 | 0.00 | 11,805.46 |
| 4264A.0 102 | James Beck | 2,771.03 | 0.00 | 2,771.03 |
| 4264A.0 103 | Debra Becker | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 104 | Richard Becker | 200.00 | 0.00 | 200.00 |
| 4264A.0 105 | Berhanu Bekele | 248.73 | 0.00 | 248.73 |
| 4264A.0 115 | Jodi Berry | 184.00 | 0.00 | 184.00 |
| 4264A.0 118 | Joyce Betts | 20.30 | 0.00 | 20.30 |
| 4264A.0 121 | Rick Bierly | 232.34 | 0.00 | 232.34 |
| 4264A.0 122 | Todd Bigelow | 702.88 | 0.00 | 702.88 |
| 4264A.0 123 | Douglas Billings | 284.99 | 0.00 | 284.99 |
| 4264A.0 124 | Danny Billow | 1,849.51 | 0.00 | 1,849.51 |
| 4264A.0 126 | Gregory Binks | 1,024.74 | 0.00 | 1,024.74 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 127 | William Birch | 151.00 | 0.00 | 151.00 |
| 4264A.0 129 | Brandy Bishop | 245.00 | 0.00 | 245.00 |
| 4264A.0 130 | Harvey Bishop | 712.37 | 0.00 | 712.37 |
| 4264A.0 132 | John Black | 527.36 | 0.00 | 527.36 |
| 4264A.0 136 | Timothy Blissenbach | 250.84 | 0.00 | 250.84 |
| 4264A.0 138 | Amber Blomquist | 9,803.83 | 0.00 | 9,803.83 |
| 4264A.0 141 | Mark Boggs | 240.25 | 0.00 | 240.25 |
| 4264A.0 143 | Ron Bogue | 191.00 | 0.00 | 191.00 |
| 4264A.0 147 | Gary Bord | 476.42 | 0.00 | 476.42 |
| 4264A.0 148 | Jessie Borders | 77.00 | 0.00 | 77.00 |
| 4264A.0 149 | Timothy Borg | 188.00 | 0.00 | 188.00 |
| 4264A.0 160 | Douglas Brammer | 129.16 | 0.00 | 129.16 |
| 4264A.0 168 | Glenn Briscoe | 111.94 | 0.00 | 111.94 |
| 4264A.0 170 | Debra Britton | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 172 | Deana Brown | 483.07 | 0.00 | 483.07 |
| 4264A.0 173 | Deborah Brown | 3,779.38 | 0.00 | 3,779.38 |
| 4264A.0 174 | John Brown | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 176 | Matthew Brown | 104.98 | 0.00 | 104.98 |
| 4264A.0 177 | Mickey Brown | 1,057.22 | 0.00 | 1,057.22 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 178 | Wilbur Brown | 93.89 | 0.00 | 93.89 |
| 4264A.0 179 | Wayne Brownell | 1,221.50 | 0.00 | 1,221.50 |
| 4264A.0 181 | Matthew Bryan | 416.55 | 0.00 | 416.55 |
| 4264A.0 187 | Vance Buell | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 189 | Gary Bull | 586.50 | 0.00 | 586.50 |
| 4264A.0 190 | Linda Bumbarger | 9,018.93 | 0.00 | 9,018.93 |
| 4264A.0 192 | John Burkel | 117.14 | 0.00 | 117.14 |
| 4264A.0 194 | Bonnie Burnett | 395.85 | 0.00 | 395.85 |
| 4264A.0 198 | Charles Busby | 918.76 | 0.00 | 918.76 |
| 4264A.0 203 | Gary Cadwalader | 18.57 | 0.00 | 18.57 |
| 4264A.0 207 | Daniel Cantonwine | 443.90 | 0.00 | 443.90 |
| 4264A.0 208 | Paul Cantonwine | 979.00 | 0.00 | 979.00 |
| 4264A.0 212 | Edgar Carleton | 3,879.40 | 0.00 | 3,879.40 |
| 4264A.0 215 | Brian Carr | 1,110.12 | 0.00 | 1,110.12 |
| 4264A.0 216 | Joyce Carr | 234.90 | 0.00 | 234.90 |
| 4264A.0 217 | Vida Carr | 259.51 | 0.00 | 259.51 |
| 4264A.0 218 | Dora Carrion | 2,203.54 | 0.00 | 2,203.54 |
| 4264A.0 220 | Jill Carson | 149.00 | 0.00 | 149.00 |
| 4264A.0 222 | Kathleen Carter | 478.86 | 0.00 | 478.86 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 223 | Bernadette Casas | 954.06 | 0.00 | 954.06 |
| 4264A.0 228 | Ron Cauldwell | 1,352.60 | 0.00 | 1,352.60 |
| 4264A.0 230 | Bounthanh Chaikhane | 175.00 | 0.00 | 175.00 |
| 4264A.0 232 | Sunya Chan | 69.90 | 0.00 | 69.90 |
| 4264A.0 234 | Stanley Chappell | 148.00 | 0.00 | 148.00 |
| 4264A.0 235 | Ponce Chavez | 1,636.24 | 0.00 | 1,636.24 |
| 4264A.0 237 | Bob Choate | 2,989.12 | 0.00 | 2,989.12 |
| 4264A.0 241 | William Christofferson | 22.93 | 0.00 | 22.93 |
| 4264A.0 242 | Timothy Chrones | 560.00 | 0.00 | 560.00 |
| 4264A.0 248 | Clifford Clark | 960.00 | 0.00 | 960.00 |
| 4264A.0 251 | Randy Clark | 627.97 | 0.00 | 627.97 |
| 4264A.0 254 | Brittney Coates | 689.00 | 0.00 | 689.00 |
| 4264A.0 256 | Alan Cockrell | 7,853.53 | 0.00 | 7,853.53 |
| 4264A.0 259 | Gail Cogdill | 66.88 | 0.00 | 66.88 |
| 4264A.0 260 | Adrian Coghill | 197.00 | 0.00 | 197.00 |
| 4264A.0 262 | Jeffrey Colbert | 75.68 | 0.00 | 75.68 |
| 4264A.0 264 | Robert Coleman | 189.00 | 0.00 | 189.00 |
| 4264A.0 269 | Michael Collins | 1,469.34 | 0.00 | 1,469.34 |
| 4264A.0 270 | Patrick Congdon | 46.14 | 0.00 | 46.14 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 272 | Linda Connelly | 2,252.79 | 0.00 | 2,252.79 |
| 4264A.0 273 | Luis Contreras | 44.97 | 0.00 | 44.97 |
| 4264A.0 277 | Pat Cooley | 180.00 | 0.00 | 180.00 |
| 4264A.0 278 | Michael Coon | 41.00 | 0.00 | 41.00 |
| 4264A.0 281 | Heather Cooper | 3,950.21 | 0.00 | 3,950.21 |
| 4264A.0 282 | Jack Cooper | 54.97 | 0.00 | 54.97 |
| 4264A.0 283 | Dale Coppenbarger | 1,400.26 | 0.00 | 1,400.26 |
| 4264A.0 285 | Nicholas Cortez | 608.80 | 0.00 | 608.80 |
| 4264A.0 288 | Dale Cottrill | 2,242.26 | 0.00 | 2,242.26 |
| 4264A.0 289 | Sarah Couch | 56.53 | 0.00 | 56.53 |
| 4264A.0 292 | Carolyn Courtney | 685.19 | 0.00 | 685.19 |
| 4264A.0 294 | James Cox | 137.00 | 0.00 | 137.00 |
| 4264A.0 296 | Michael Cox | 2,414.14 | 0.00 | 2,414.14 |
| 4264A.0 298 | Lea Cranford | 870.70 | 0.00 | 870.70 |
| 4264A.0 299 | Jeffrey Cravens | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 300 | Hope Crites | 145.00 | 0.00 | 145.00 |
| 4264A.0 302 | Daryl Cross | 201.42 | 0.00 | 201.42 |
| 4264A.0 303 | Jacob Crowson | 3,627.49 | 0.00 | 3,627.49 |
| 4264A.0 306 | David Cullar | 1,455.82 | 0.00 | 1,455.82 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 309 | Scott Cureton | 285.00 | 0.00 | 285.00 |
| 4264A.0 311 | Daniel Curtis | 2,892.32 | 0.00 | 2,892.32 |
| 4264A.0 313 | Shelley Daggett | 130.00 | 0.00 | 130.00 |
| 4264A.0 314 | William Dahlgren | 23.00 | 0.00 | 23.00 |
| 4264A.0 316 | Eric Daley | 6,091.62 | 0.00 | 6,091.62 |
| 4264A.0 318 | Wesley Darby | 106.06 | 0.00 | 106.06 |
| 4264A.0 320 | Virginia Dare | 1,118.87 | 0.00 | 1,118.87 |
| 4264A.0 323 | Cameron Davis | 573.00 | 0.00 | 573.00 |
| 4264A.0 326 | James Davis | 456.00 | 0.00 | 456.00 |
| 4264A.0 327 | Shawn Davison | 8,858.94 | 0.00 | 8,858.94 |
| 4264A.0 329 | Corinna Day | 615.60 | 0.00 | 615.60 |
| 4264A.0 330 | Arthur Deeds | 202.63 | 0.00 | 202.63 |
| 4264A.0 333 | Reyes Delacruz | 66.69 | 0.00 | 66.69 |
| 4264A.0 335 | Richard Deming | 200.00 | 0.00 | 200.00 |
| 4264A.0 336 | Michael Dempsey | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 340 | Steven Devine | 216.00 | 0.00 | 216.00 |
| 4264A.0 341 | Carlos Diaz | 68,434.27 | 0.00 | 68,434.27 |
| 4264A.0 343 | Kelly Dickens | 384.00 | 0.00 | 384.00 |
| 4264A.0 345 | David Dickenson | 533.00 | 0.00 | 533.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 346 | Jacqueline Dickenson | 254.00 | 0.00 | 254.00 |
| 4264A.0 352 | Sarah Dod | 145.00 | 0.00 | 145.00 |
| 4264A.0 353 | Hersial Dodson | 25.75 | 0.00 | 25.75 |
| 4264A.0 354 | Mark Dodson | 42.60 | 0.00 | 42.60 |
| 4264A.0 355 | Samuel Dominguez | 8,487.99 | 0.00 | 8,487.99 |
| 4264A.0 356 | Shawn Doody | 16,209.38 | 0.00 | 16,209.38 |
| 4264A.0 359 | Dan Dragoo | 400.82 | 0.00 | 400.82 |
| 4264A.0 362 | Christopher Dring | 579.79 | 0.00 | 579.79 |
| 4264A.0 364 | Monica Drops | 219.17 | 0.00 | 219.17 |
| 4264A.0 366 | Thomas          Du Bois | 1,097.79 | 0.00 | 1,097.79 |
| 4264A.0 367 | Dominique Dubief | 120.00 | 0.00 | 120.00 |
| 4264A.0 369 | Daniel Duerfeldt | 8,821.38 | 0.00 | 8,821.38 |
| 4264A.0 371 | Steven Duncan | 1,235.22 | 0.00 | 1,235.22 |
| 4264A.0 376 | Barney Dupuy | 265.86 | 0.00 | 265.86 |
| 4264A.0 377 | Debra Dwyer | 51.00 | 0.00 | 51.00 |
| 4264A.0 379 | Harold Dyson | 1,692.32 | 0.00 | 1,692.32 |
| 4264A.0 382 | Jere Eaton | 108.00 | 0.00 | 108.00 |
| 4264A.0 385 | Cynthia Edgett | 135.00 | 0.00 | 135.00 |
| 4264A.0 388 | Richard Egli | 1,428.53 | 0.00 | 1,428.53 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 390 | David Ehli | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 391 | Zackary Eide | 370.27 | 0.00 | 370.27 |
| 4264A.0 392 | Darla Elder | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 395 | Joel Elmore | 1,377.58 | 0.00 | 1,377.58 |
| 4264A.0 396 | Kenneth Elvert | 543.89 | 0.00 | 543.89 |
| 4264A.0 398 | Angela Emery | 484.27 | 0.00 | 484.27 |
| 4264A.0 399 | Jessica Emery | 10,350.69 | 0.00 | 10,350.69 |
| 4264A.0 401 | Juan Espinoza-Reyes | 152.00 | 0.00 | 152.00 |
| 4264A.0 407 | Debra Factora | 160.00 | 0.00 | 160.00 |
| 4264A.0 408 | Kenneth Fales | 36.40 | 0.00 | 36.40 |
| 4264A.0 412 | Michael Fellows | 114.00 | 0.00 | 114.00 |
| 4264A.0 413 | Todd Felton | 522.39 | 0.00 | 522.39 |
| 4264A.0 419 | Larry Feuerstein | 2,011.13 | 0.00 | 2,011.13 |
| 4264A.0 429 | Ronald Folk | 6,307.23 | 0.00 | 6,307.23 |
| 4264A.0 430 | Paul Forcum | 162.00 | 0.00 | 162.00 |
| 4264A.0 431 | Edward Ford | 22,759.15 | 0.00 | 22,759.15 |
| 4264A.0 432 | Samuel Formosa | 4,216.37 | 0.00 | 4,216.37 |
| 4264A.0 437 | Derrel Francis | 4.04 | 0.00 | 4.04 |
| 4264A.0 440 | Doyle Frazier | 355.53 | 0.00 | 355.53 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 443 | Mark Freese | 648.00 | 0.00 | 648.00 |
| 4264A.0 444 | Paul Freet Jr | 299.74 | 0.00 | 299.74 |
| 4264A.0 448 | Kenneth Fugate | 254.65 | 0.00 | 254.65 |
| 4264A.0 449 | Donald Fulton | 286.20 | 0.00 | 286.20 |
| 4264A.0 457 | Kevin Gallagher | 211.00 | 0.00 | 211.00 |
| 4264A.0 459 | Arvelio Garcia | 675.00 | 0.00 | 675.00 |
| 4264A.0 462 | Renetta Gardner | 588.79 | 0.00 | 588.79 |
| 4264A.0 466 | Michael Garrett | 3,953.80 | 0.00 | 3,953.80 |
| 4264A.0 468 | Marc Gaumond | 633.14 | 0.00 | 633.14 |
| 4264A.0 470 | David Gay | 146.00 | 0.00 | 146.00 |
| 4264A.0 474 | Bruce Getchell | 2,753.54 | 0.00 | 2,753.54 |
| 4264A.0 476 | David Gibson | 548.18 | 0.00 | 548.18 |
| 4264A.0 477 | Merle Gilbert | 551.86 | 0.00 | 551.86 |
| 4264A.0 478 | Warren Giles | 239.00 | 0.00 | 239.00 |
| 4264A.0 479 | Brock Gillett | 829.00 | 0.00 | 829.00 |
| 4264A.0 480 | Ida Gingerich | 313.86 | 0.00 | 313.86 |
| 4264A.0 482 | Dennis Girod | 217.05 | 0.00 | 217.05 |
| 4264A.0 485 | Timothy Glasscock | 155.97 | 0.00 | 155.97 |
| 4264A.0 488 | Zulma Gonzalez | 340.00 | 0.00 | 340.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0491 | Richard Gorecki | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0492 | Travis Grabeel | 75.74 | 0.00 | 75.74 |
| 4264A.0494 | Aaron Graham | 639.62 | 0.00 | 639.62 |
| 4264A.0495 | Diana Graham | 4,710.95 | 0.00 | 4,710.95 |
| 4264A.0496 | Stephanie Graham | 201.00 | 0.00 | 201.00 |
| 4264A.0498 | Michael Granas | 500.00 | 0.00 | 500.00 |
| 4264A.0505 | Arthur Gregory | 177.16 | 0.00 | 177.16 |
| 4264A.0510 | Daniel Grossman | 201.97 | 0.00 | 201.97 |
| 4264A.0514 | Denise Grunthaner | 92.00 | 0.00 | 92.00 |
| 4264A.0522 | Phillip Haase | 150.00 | 0.00 | 150.00 |
| 4264A.0527 | Kenneth Hagelgans | 94.40 | 0.00 | 94.40 |
| 4264A.0528 | James Hagen | 571.00 | 0.00 | 571.00 |
| 4264A.0530 | Ronald Hahn | 140.00 | 0.00 | 140.00 |
| 4264A.0532 | Colin Haigler | 407.20 | 0.00 | 407.20 |
| 4264A.0533 | Jerry Haigler | 1.29 | 0.00 | 1.29 |
| 4264A.0534 | Ole Halberg Jr. | 15,589.80 | 0.00 | 15,589.80 |
| 4264A.0535 | Timothy Halbrook | 165.00 | 0.00 | 165.00 |
| 4264A.0539 | Ricky Hall | 86.00 | 0.00 | 86.00 |
| 4264A.0540 | Sheryl Hall | 7,066.22 | 0.00 | 7,066.22 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 541 | Robert Halleman | 315.00 | 0.00 | 315.00 |
| 4264A.0 544 | Kim Han | 21,805.69 | 0.00 | 21,805.69 |
| 4264A.0 546 | Gary Hannaford | 112.76 | 0.00 | 112.76 |
| 4264A.0 548 | Fred Hanson | 986.78 | 0.00 | 986.78 |
| 4264A.0 549 | Richard Hardy | 360.00 | 0.00 | 360.00 |
| 4264A.0 552 | David Haro | 791.00 | 0.00 | 791.00 |
| 4264A.0 554 | Deanna Harris | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 555 | Randall Harris | 242.08 | 0.00 | 242.08 |
| 4264A.0 557 | Janet Hartman | 19.34 | 0.00 | 19.34 |
| 4264A.0 561 | Melissa Hastings | 18,500.13 | 0.00 | 18,500.13 |
| 4264A.0 562 | Aaron Hatcher | 1,261.35 | 0.00 | 1,261.35 |
| 4264A.0 563 | Michael Hathaway | 4,040.47 | 0.00 | 4,040.47 |
| 4264A.0 564 | Jennifer Hatley | 270.88 | 0.00 | 270.88 |
| 4264A.0 565 | Kathi Hattan | 1,536.72 | 0.00 | 1,536.72 |
| 4264A.0 567 | Rachel Hawks | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 570 | Megan Hazelton | 427.00 | 0.00 | 427.00 |
| 4264A.0 573 | Karen Headings | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 579 | Timothy Hedrick | 266.00 | 0.00 | 266.00 |
| 4264A.0 580 | Deana Heine | 265.00 | 0.00 | 265.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 582 | Robert Helsel | 5,161.00 | 0.00 | 5,161.00 |
| 4264A.0 584 | Greg Hendry | 83.00 | 0.00 | 83.00 |
| 4264A.0 585 | David Henry | 6,469.83 | 0.00 | 6,469.83 |
| 4264A.0 587 | Mark Hensley | 917.95 | 0.00 | 917.95 |
| 4264A.0 595 | Amber Hill | 145.00 | 0.00 | 145.00 |
| 4264A.0 596 | Jeffery Hill | 200.04 | 0.00 | 200.04 |
| 4264A.0 597 | Joseph Hill | 526.00 | 0.00 | 526.00 |
| 4264A.0 598 | Judy Hill | 237.00 | 0.00 | 237.00 |
| 4264A.0 599 | Melissa Hill | 3,637.91 | 0.00 | 3,637.91 |
| 4264A.0 600 | Randolph Hill | 196.00 | 0.00 | 196.00 |
| 4264A.0 602 | Pynne Hinshaw | 2,951.81 | 0.00 | 2,951.81 |
| 4264A.0 608 | Devon Hoffer | 720.38 | 0.00 | 720.38 |
| 4264A.0 609 | Ruby Hoffman | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 611 | Richard Hogue | 279.54 | 0.00 | 279.54 |
| 4264A.0 613 | Jason Holbrook | 274.61 | 0.00 | 274.61 |
| 4264A.0 618 | Larry Holley | 55,656.85 | 0.00 | 55,656.85 |
| 4264A.0 620 | Sandra Holmberg | 360.32 | 0.00 | 360.32 |
| 4264A.0 622 | Oliver Holt | 114.00 | 0.00 | 114.00 |
| 4264A.0 625 | Jerome Hoover | 401.76 | 0.00 | 401.76 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 626 | Melanie Hoover-Marsh | 132.00 | 0.00 | 132.00 |
| 4264A.0 629 | Sheila Horvath | 71.00 | 0.00 | 71.00 |
| 4264A.0 631 | Carol Houser | 208.00 | 0.00 | 208.00 |
| 4264A.0 632 | Joseph Howanic | 201.00 | 0.00 | 201.00 |
| 4264A.0 634 | Craig Howarth | 939.06 | 0.00 | 939.06 |
| 4264A.0 635 | Mary Howarth | 953.73 | 0.00 | 953.73 |
| 4264A.0 636 | Jeffrey Howe | 763.25 | 0.00 | 763.25 |
| 4264A.0 637 | Michael Hrivnak | 219.00 | 0.00 | 219.00 |
| 4264A.0 643 | Stephen Hulsey | 135,252.68 | 0.00 | 135,252.68 |
| 4264A.0 644 | Richard Humes | 40.50 | 0.00 | 40.50 |
| 4264A.0 646 | Lindsey Humphrey | 662.00 | 0.00 | 662.00 |
| 4264A.0 648 | Diana Hundt | 326.00 | 0.00 | 326.00 |
| 4264A.0 651 | Rodney Hunt | 525.20 | 0.00 | 525.20 |
| 4264A.0 652 | Vicky Hunt | 984.90 | 0.00 | 984.90 |
| 4264A.0 653 | Jeffrey Hunter | 884.20 | 0.00 | 884.20 |
| 4264A.0 654 | John Hurd | 519.00 | 0.00 | 519.00 |
| 4264A.0 655 | Enoch Hutchcraft | 400.00 | 0.00 | 400.00 |
| 4264A.0 656 | Phyllis Hutcheson | 4,818.97 | 0.00 | 4,818.97 |
| 4264A.0 659 | Terry Huuki | 102.48 | 0.00 | 102.48 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 662 | Jacob Hysell | 59.12 | 0.00 | 59.12 |
| 4264A.0 663 | Lawrence Iler | 203.32 | 0.00 | 203.32 |
| 4264A.0 664 | Danny Inglese | 87.00 | 0.00 | 87.00 |
| 4264A.0 667 | Kyla Isaacson | 78.00 | 0.00 | 78.00 |
| 4264A.0 668 | Dianne Iverson | 165.00 | 0.00 | 165.00 |
| 4264A.0 669 | Bryan Jackson | 156.08 | 0.00 | 156.08 |
| 4264A.0 670 | Deryl Jackson | 411.00 | 0.00 | 411.00 |
| 4264A.0 673 | Shannon James | 212.88 | 0.00 | 212.88 |
| 4264A.0 674 | Shawn James | 68.80 | 0.00 | 68.80 |
| 4264A.0 676 | Roy Jennings | 2,333.67 | 0.00 | 2,333.67 |
| 4264A.0 677 | Thomas Jensen | 2,777.12 | 0.00 | 2,777.12 |
| 4264A.0 681 | Eric M Johnson | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 682 | Joshua Johnson | 277.83 | 0.00 | 277.83 |
| 4264A.0 684 | Mark Johnson | 2,537.15 | 0.00 | 2,537.15 |
| 4264A.0 685 | Melody Johnson | 4,296.64 | 0.00 | 4,296.64 |
| 4264A.0 687 | Robert Johnson | 217.00 | 0.00 | 217.00 |
| 4264A.0 688 | Timothy  Johnson | 1,357.14 | 0.00 | 1,357.14 |
| 4264A.0 690 | Regina Johnston | 912.30 | 0.00 | 912.30 |
| 4264A.0 692 | Doug Jones | 247.00 | 0.00 | 247.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 694 | Eladio Jones | 7.73 | 0.00 | 7.73 |
| 4264A.0 696 | Vicky Jourdan | 84.80 | 0.00 | 84.80 |
| 4264A.0 701 | Guy Kahn | 5,561.24 | 0.00 | 5,561.24 |
| 4264A.0 708 | Gregory Kelly | 3,171.40 | 0.00 | 3,171.40 |
| 4264A.0 709 | John Kenley | 1,397.41 | 0.00 | 1,397.41 |
| 4264A.0 710 | Katherine Kenyon | 4,511.16 | 0.00 | 4,511.16 |
| 4264A.0 712 | Mitchell Kersey | 99.00 | 0.00 | 99.00 |
| 4264A.0 714 | Daniel Kessler | 10,268.02 | 0.00 | 10,268.02 |
| 4264A.0 720 | Steven King | 1,524.87 | 0.00 | 1,524.87 |
| 4264A.0 721 | Janeace Kinman | 177.00 | 0.00 | 177.00 |
| 4264A.0 726 | Lonny Kitchell | 255.00 | 0.00 | 255.00 |
| 4264A.0 729 | Charles Kneale | 506.38 | 0.00 | 506.38 |
| 4264A.0 730 | Lorie Knieriem | 74,798.54 | 0.00 | 74,798.54 |
| 4264A.0 731 | Gregory Knox | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 732 | Victor Knox | 295.31 | 0.00 | 295.31 |
| 4264A.0 734 | Michael Kolar | 203.17 | 0.00 | 203.17 |
| 4264A.0 736 | Cynthia Kruit | 4,910.05 | 0.00 | 4,910.05 |
| 4264A.0 738 | James Kuhn | 15,021.75 | 0.00 | 15,021.75 |
| 4264A.0 742 | Jay Lambert | 475.69 | 0.00 | 475.69 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0744 | Sarth Larkin | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0746 | Mike Larson | 105,674.74 | 0.00 | 105,674.74 |
| 4264A.0747 | Ronald Laughridge | 100.00 | 0.00 | 100.00 |
| 4264A.0748 | Lynn Lawrence | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0755 | Deven LeBlanc | 364.00 | 0.00 | 364.00 |
| 4264A.0756 | Marlen Lechlitner | 202.00 | 0.00 | 202.00 |
| 4264A.0757 | Susan Ledger | 688.34 | 0.00 | 688.34 |
| 4264A.0758 | Keith Lee | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0760 | Richard Lee | 92.00 | 0.00 | 92.00 |
| 4264A.0762 | John Leehmann | 164.05 | 0.00 | 164.05 |
| 4264A.0763 | Cory Leffler | 545.00 | 0.00 | 545.00 |
| 4264A.0772 | Ronnie Littlefield | 232.84 | 0.00 | 232.84 |
| 4264A.0773 | Kathleen Lloyd | 505.74 | 0.00 | 505.74 |
| 4264A.0774 | William Lloyd | 219.64 | 0.00 | 219.64 |
| 4264A.0775 | Michael Lobdell | 262.40 | 0.00 | 262.40 |
| 4264A.0776 | Lawrence Loebach | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0778 | Robert Long | 74.30 | 0.00 | 74.30 |
| 4264A.0779 | Keith Lopez | 110.40 | 0.00 | 110.40 |
| 4264A.0782 | Jesus Lopez-Martinez | 218.00 | 0.00 | 218.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 783 | Pedro Lopez-Martinez | 5,786.84 | 0.00 | 5,786.84 |
| 4264A.0 784 | Joshua Love | 318.00 | 0.00 | 318.00 |
| 4264A.0 785 | Cindy Lowe | 1,510.00 | 0.00 | 1,510.00 |
| 4264A.0 786 | Jeffery Lowe | 11,207.18 | 0.00 | 11,207.18 |
| 4264A.0 787 | David Lowery | 895.59 | 0.00 | 895.59 |
| 4264A.0 790 | Eileen Lundgren | 46.85 | 0.00 | 46.85 |
| 4264A.0 791 | Lizarraga Lutz | 13,869.44 | 0.00 | 13,869.44 |
| 4264A.0 794 | Melody Mabie | 593.10 | 0.00 | 593.10 |
| 4264A.0 796 | Joseph Maccri | 1,342.80 | 0.00 | 1,342.80 |
| 4264A.0 797 | Michael Madding | 111.17 | 0.00 | 111.17 |
| 4264A.0 799 | Dustin Manley | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 801 | Armando Manzo | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 803 | Lynn Marie | 48.39 | 0.00 | 48.39 |
| 4264A.0 807 | Dustin Marshall | 1,324.00 | 0.00 | 1,324.00 |
| 4264A.0 811 | Jim Martin | 193.62 | 0.00 | 193.62 |
| 4264A.0 815 | Gloria Martinez | 511.10 | 0.00 | 511.10 |
| 4264A.0 817 | Eutiquio Martinez-Ruiz | 3,448.75 | 0.00 | 3,448.75 |
| 4264A.0 820 | Kenneth Martz | 235.20 | 0.00 | 235.20 |
| 4264A.0 821 | Gary Marvel | 348.00 | 0.00 | 348.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 824 | Timothy Massey | 290.77 | 0.00 | 290.77 |
| 4264A.0 825 | Michael Massingham | 300.00 | 0.00 | 300.00 |
| 4264A.0 827 | Tobie Mast | 82.00 | 0.00 | 82.00 |
| 4264A.0 829 | Andy Mathews | 208.00 | 0.00 | 208.00 |
| 4264A.0 832 | Nancy May | 104.53 | 0.00 | 104.53 |
| 4264A.0 833 | Steven May | 1,455.04 | 0.00 | 1,455.04 |
| 4264A.0 836 | Anthony McAlister | 164.00 | 0.00 | 164.00 |
| 4264A.0 839 | Dennis McCan | 6,674.13 | 0.00 | 6,674.13 |
| 4264A.0 845 | Micah McCool | 284.00 | 0.00 | 284.00 |
| 4264A.0 849 | Scott McFadden | 310.00 | 0.00 | 310.00 |
| 4264A.0 850 | Jaycob McFarland | 1,049.57 | 0.00 | 1,049.57 |
| 4264A.0 851 | Jaysen McFarland | 2,609.73 | 0.00 | 2,609.73 |
| 4264A.0 857 | Allan McLain | 73.41 | 0.00 | 73.41 |
| 4264A.0 860 | Clay McLean | 317.00 | 0.00 | 317.00 |
| 4264A.0 861 | Debbie McManus | 278.89 | 0.00 | 278.89 |
| 4264A.0 862 | Stanton McMillin | 303.16 | 0.00 | 303.16 |
| 4264A.0 864 | Melvin McPheeters | 1,729.32 | 0.00 | 1,729.32 |
| 4264A.0 866 | Anthony McWilliams | 533.00 | 0.00 | 533.00 |
| 4264A.0 867 | Chris Meade | 6,636.64 | 0.00 | 6,636.64 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 868 | Steve Means | 160.00 | 0.00 | 160.00 |
| 4264A.0 869 | Terry Means | 201.00 | 0.00 | 201.00 |
| 4264A.0 872 | Nolan Melendrez | 291.89 | 0.00 | 291.89 |
| 4264A.0 880 | Andrew Miller | 16,114.75 | 0.00 | 16,114.75 |
| 4264A.0 881 | Diane Miller | 19,088.10 | 0.00 | 19,088.10 |
| 4264A.0 883 | Joanna Miller | 115.15 | 0.00 | 115.15 |
| 4264A.0 884 | Linda Miller | 461.31 | 0.00 | 461.31 |
| 4264A.0 886 | Marguerite Miller | 320.00 | 0.00 | 320.00 |
| 4264A.0 887 | Matthew Miller | 52.09 | 0.00 | 52.09 |
| 4264A.0 889 | Michael Miller | 681.17 | 0.00 | 681.17 |
| 4264A.0 890 | Richard Miller | 227.09 | 0.00 | 227.09 |
| 4264A.0 893 | Sarah Miller | 110.40 | 0.00 | 110.40 |
| 4264A.0 894 | Shannon Miller | 517.06 | 0.00 | 517.06 |
| 4264A.0 896 | Terry Miller | 1,422.67 | 0.00 | 1,422.67 |
| 4264A.0 902 | Howard Mishler | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 903 | Cheryl Mitchell | 2,253.95 | 0.00 | 2,253.95 |
| 4264A.0 904 | Erlin Mitchell | 31.86 | 0.00 | 31.86 |
| 4264A.0 905 | Gregory Mitchell | 70.16 | 0.00 | 70.16 |
| 4264A.0 908 | Erik Mold | 958.65 | 0.00 | 958.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0910 | Eric Montbriand | 20,489.05 | 0.00 | 20,489.05 |
| 4264A.0911 | Corey Montgomery | 7,254.09 | 0.00 | 7,254.09 |
| 4264A.0912 | Patric Moody | 325.00 | 0.00 | 325.00 |
| 4264A.0913 | Brian Moore | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0914 | Tanya Moore | 245.86 | 0.00 | 245.86 |
| 4264A.0915 | Wayne Moore | 548.43 | 0.00 | 548.43 |
| 4264A.0916 | Ismael Mora | 793.00 | 0.00 | 793.00 |
| 4264A.0917 | Jose Mora | 152.00 | 0.00 | 152.00 |
| 4264A.0918 | Roger Morgan | 2,840.91 | 0.00 | 2,840.91 |
| 4264A.0919 | Sinclair Morgan | 1,558.96 | 0.00 | 1,558.96 |
| 4264A.0920 | Larry Morley | 135.00 | 0.00 | 135.00 |
| 4264A.0925 | Anthony Morse | 204.00 | 0.00 | 204.00 |
| 4264A.0926 | Roger Moser | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0928 | Kyle Mota | 27,034.08 | 0.00 | 27,034.08 |
| 4264A.0939 | Alec Naslund | 5,569.96 | 0.00 | 5,569.96 |
| 4264A.0942 | John Nelson | 172.00 | 0.00 | 172.00 |
| 4264A.0943 | Patrick Nelson | 1,554.89 | 0.00 | 1,554.89 |
| 4264A.0946 | Kimberly Nesler | 203.00 | 0.00 | 203.00 |
| 4264A.0949 | Darla Newcomer | 97.00 | 0.00 | 97.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.0 950 | Ryan Newcomer | 719.98 | 0.00 | 719.98 |
| 4264A.0 954 | Do Nguyen | 78.00 | 0.00 | 78.00 |
| 4264A.0 958 | Caleb Nikodem | 602.10 | 0.00 | 602.10 |
| 4264A.0 961 | Chadwick Nixon | 105.20 | 0.00 | 105.20 |
| 4264A.0 963 | James North | 1,658.67 | 0.00 | 1,658.67 |
| 4264A.0 966 | Kelly Norton | 162.98 | 0.00 | 162.98 |
| 4264A.0 968 | Randy Nusbaum | 3,063.37 | 0.00 | 3,063.37 |
| 4264A.0 969 | Ricky Nute | 725.59 | 0.00 | 725.59 |
| 4264A.0 973 | Raymond O'Hara | 936.00 | 0.00 | 936.00 |
| 4264A.0 976 | Jason Olson | 172.80 | 0.00 | 172.80 |
| 4264A.0 977 | Sean O'Neill | 465.69 | 0.00 | 465.69 |
| 4264A.0 980 | Santos Orlando | 223.00 | 0.00 | 223.00 |
| 4264A.0 985 | Brenda Ortiz | 475.69 | 0.00 | 475.69 |
| 4264A.0 987 | Daniel Osborne | 530.00 | 0.00 | 530.00 |
| 4264A.0 990 | Jesse Osman | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 991 | Jeffery Osterhoff | 160.00 | 0.00 | 160.00 |
| 4264A.0 992 | Billy Ostrander | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.0 993 | Kenneth Ostrander | 2,906.61 | 0.00 | 2,906.61 |
| 4264A.0 996 | Mike Overton | 768.06 | 0.00 | 768.06 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.1 002 | Jason Page | 2,595.89 | 0.00 | 2,595.89 |
| 4264A.1 003 | Sharon Page | 1,347.27 | 0.00 | 1,347.27 |
| 4264A.1 005 | Kevin Paine | 760.98 | 0.00 | 760.98 |
| 4264A.1 007 | Ranae Palmer | 507.00 | 0.00 | 507.00 |
| 4264A.1 009 | Derek Park | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 013 | Dustin Parnell | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 017 | James Patton | 420.00 | 0.00 | 420.00 |
| 4264A.1 019 | Amanda Payne | 808.00 | 0.00 | 808.00 |
| 4264A.1 021 | Duane Pedersen | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 022 | Neil Pedersen | 192.83 | 0.00 | 192.83 |
| 4264A.1 024 | Thomas Peffley | 506.37 | 0.00 | 506.37 |
| 4264A.1 027 | Manuel Pena | 7,799.57 | 0.00 | 7,799.57 |
| 4264A.1 029 | Shannon Perkins | 243.30 | 0.00 | 243.30 |
| 4264A.1 031 | Marvin Perry | 194.27 | 0.00 | 194.27 |
| 4264A.1 032 | James Person | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 034 | James Petersen | 290.13 | 0.00 | 290.13 |
| 4264A.1 035 | Hannah Peterson | 120.10 | 0.00 | 120.10 |
| 4264A.1 036 | Joseph Peterson | 54.40 | 0.00 | 54.40 |
| 4264A.1 037 | Mark R.  Peterson | 844.16 | 0.00 | 844.16 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.1 038 | Steven Peterson | 146.00 | 0.00 | 146.00 |
| 4264A.1 039 | Todd Peterson | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 042 | Larry Phelps | 161.79 | 0.00 | 161.79 |
| 4264A.1 043 | Vanxay Philavanh | 920.00 | 0.00 | 920.00 |
| 4264A.1 046 | Johnnie Phillips | 1,299.22 | 0.00 | 1,299.22 |
| 4264A.1 049 | Christopher Pierce | 13,587.92 | 0.00 | 13,587.92 |
| 4264A.1 054 | Randall Plourde | 20.85 | 0.00 | 20.85 |
| 4264A.1 055 | Lisa Pocholec | 80.97 | 0.00 | 80.97 |
| 4264A.1 059 | Jason Powell | 480.00 | 0.00 | 480.00 |
| 4264A.1 060 | Nancy Powell | 2,134.24 | 0.00 | 2,134.24 |
| 4264A.1 061 | Richard Powell | 44,959.98 | 0.00 | 44,959.98 |
| 4264A.1 063 | Scheryl L. Powers-Wage | 1,205.23 | 0.00 | 1,205.23 |
| 4264A.1 065 | Anand Prasad | 175.18 | 0.00 | 175.18 |
| 4264A.1 067 | Shirley Prater | 140.00 | 0.00 | 140.00 |
| 4264A.1 068 | Devin Pratt | 151.60 | 0.00 | 151.60 |
| 4264A.1 074 | Lydia Price | 1,041.58 | 0.00 | 1,041.58 |
| 4264A.1 075 | Matthew Price | 33.61 | 0.00 | 33.61 |
| 4264A.1 077 | Travis Priest | 215.47 | 0.00 | 215.47 |
| 4264A.1 079 | Jeffrey Prudhel | 78.80 | 0.00 | 78.80 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.1 081 | Randy Puckett | 39,030.11 | 0.00 | 39,030.11 |
| 4264A.1 085 | Adolfo Quiroz | 107.70 | 0.00 | 107.70 |
| 4264A.1 086 | Kenneth Raderstorf | 730.33 | 0.00 | 730.33 |
| 4264A.1 089 | David Rambeck | 840.00 | 0.00 | 840.00 |
| 4264A.1 091 | Donald Randall | 23.47 | 0.00 | 23.47 |
| 4264A.1 092 | Lois Randall | 32,226.67 | 0.00 | 32,226.67 |
| 4264A.1 095 | Ryan Raven | 72,602.86 | 0.00 | 72,602.86 |
| 4264A.1 098 | Phillip Reeser | 274.00 | 0.00 | 274.00 |
| 4264A.1 099 | Paul Reeve | 42,761.00 | 0.00 | 42,761.00 |
| 4264A.1 100 | David Reeves | 179.95 | 0.00 | 179.95 |
| 4264A.1 101 | Richard Regester | 55.04 | 0.00 | 55.04 |
| 4264A.1 103 | William Remior | 1,927.41 | 0.00 | 1,927.41 |
| 4264A.1 104 | Ronald Remp | 2,330.63 | 0.00 | 2,330.63 |
| 4264A.1 105 | Michael Renfro | 92.01 | 0.00 | 92.01 |
| 4264A.1 108 | Juan F Reyes-Ramirez | 44.97 | 0.00 | 44.97 |
| 4264A.1 109 | Jennifer Rice | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 110 | Dustin Richards | 92.00 | 0.00 | 92.00 |
| 4264A.1 112 | Robert Richardson | 428.37 | 0.00 | 428.37 |
| 4264A.1 116 | Randy Rieke | 1,089.56 | 0.00 | 1,089.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 4264A.1 117 | Robert Rigos | 18.27 | 0.00 | 18.27 |
| 4264A.1 118 | Jason Rinehart | 823.88 | 0.00 | 823.88 |
| 4264A.1 123 | Billie Roberts | 840.00 | 0.00 | 840.00 |
| 4264A.1 124 | Jeremiah Roberts | 430.00 | 0.00 | 430.00 |
| 4264A.1 126 | Durwood Robertson | 204.00 | 0.00 | 204.00 |
| 4264A.1 128 | Susan Robillard | 628.20 | 0.00 | 628.20 |
| 4264A.1 129 | Cynthia Robinson | 4,220.71 | 0.00 | 4,220.71 |
| 4264A.1 131 | Roseanna Robinson | 418.67 | 0.00 | 418.67 |
| 4264A.1 132 | Guy Rodby | 167.98 | 0.00 | 167.98 |
| 4264A.1 135 | Brian Rogers | 197.00 | 0.00 | 197.00 |
| 4264A.1 136 | Frank Rogers | 89.00 | 0.00 | 89.00 |
| 4264A.1 143 | Mark Rosso | 421.44 | 0.00 | 421.44 |
| 4264A.1 147 | Richard Rouse | 69,564.47 | 0.00 | 69,564.47 |
| 4264A.1 148 | Randy Rousey | 240.00 | 0.00 | 240.00 |
| 4264A.1 155 | Luis T Ruiz-Vasquez | 183.00 | 0.00 | 183.00 |
| 4264A.1 159 | Luis Salgado | 808.17 | 0.00 | 808.17 |
| 4264A.1 160 | Jesse Sallas | 41,033.73 | 0.00 | 41,033.73 |
| 4264A.1 161 | Robert Sams | 4,828.76 | 0.00 | 4,828.76 |
| 4264A.1 162 | Edward Sanborn | 259.35 | 0.00 | 259.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 4264A.1 166 | Shane Sanders | 1,372.41 | 0.00 | 1,372.41 |
| 4264A.1 167 | Pablo Santiago-Ruiz | 6,818.49 | 0.00 | 6,818.49 |
| 4264A.1 168 | Tammylynn Santos | 500.00 | 0.00 | 500.00 |
| 4264A.1 169 | Richard Sauer | 10,208.83 | 0.00 | 10,208.83 |
| 4264A.1 170 | Patrick Savolt | 65.84 | 0.00 | 65.84 |
| 4264A.1 174 | Brian Schaffer | 1,121.47 | 0.00 | 1,121.47 |
| 4264A.1 178 | Byron Schendel | 2,514.70 | 0.00 | 2,514.70 |
| 4264A.1 179 | Beryl Schmidt | 1,179.06 | 0.00 | 1,179.06 |
| 4264A.1 180 | Sandra Schmidt | 1,737.97 | 0.00 | 1,737.97 |
| 4264A.1 182 | Tyrell Schmoe | 1,146.10 | 0.00 | 1,146.10 |
| 4264A.1 185 | Brett Schneider | 4.72 | 0.00 | 4.72 |
| 4264A.1 191 | Gregory Schultz | 202.00 | 0.00 | 202.00 |
| 4264A.1 199 | Juan Sepulveda | 1,200.96 | 0.00 | 1,200.96 |
| 4264A.1 200 | Carla Settle | 883.19 | 0.00 | 883.19 |
| 4264A.1 202 | Barton Shadrick | 284.82 | 0.00 | 284.82 |
| 4264A.1 203 | Damian Shafer | 455.00 | 0.00 | 455.00 |
| 4264A.1 205 | Robert Shaffer | 29,497.01 | 0.00 | 29,497.01 |
| 4264A.1 206 | John Shaver | 289.00 | 0.00 | 289.00 |
| 4264A.1 207 | Robert Shaver | 2,054.43 | 0.00 | 2,054.43 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.1 209 | Ivan Shaw | 298.00 | 0.00 | 298.00 |
| 4264A.1 211 | Wallace Shaw Jr | 13,864.14 | 0.00 | 13,864.14 |
| 4264A.1 212 | Jeff Shelley | 279.78 | 0.00 | 279.78 |
| 4264A.1 215 | Joseph Shepherd | 17,297.49 | 0.00 | 17,297.49 |
| 4264A.1 219 | Barry Sherwood | 639.23 | 0.00 | 639.23 |
| 4264A.1 222 | Mathew Shirley | 1,816.08 | 0.00 | 1,816.08 |
| 4264A.1 224 | Jamie Shivley | 10,028.94 | 0.00 | 10,028.94 |
| 4264A.1 227 | Nicholas Shumway | 15.00 | 0.00 | 15.00 |
| 4264A.1 228 | Curtis Siebrasse | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 230 | April Simpson | 232.56 | 0.00 | 232.56 |
| 4264A.1 231 | David Simpson | 776.83 | 0.00 | 776.83 |
| 4264A.1 232 | Eric Simpson | 415.69 | 0.00 | 415.69 |
| 4264A.1 237 | Philip Slabaugh | 8,151.45 | 0.00 | 8,151.45 |
| 4264A.1 240 | David Slocum | 82.00 | 0.00 | 82.00 |
| 4264A.1 247 | Debbie Smith | 3,827.83 | 0.00 | 3,827.83 |
| 4264A.1 249 | James Smith | 1,057.92 | 0.00 | 1,057.92 |
| 4264A.1 251 | Ken Smith | 6,580.25 | 0.00 | 6,580.25 |
| 4264A.1 252 | Leeanna Smith | 333.71 | 0.00 | 333.71 |
| 4264A.1 255 | Debbie Smucker | 1,346.03 | 0.00 | 1,346.03 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.1 256 | Larry Smyth | 904.93 | 0.00 | 904.93 |
| 4264A.1 259 | Claudia Snyder | 980.00 | 0.00 | 980.00 |
| 4264A.1 260 | Kenneth Sokoloff | 380.00 | 0.00 | 380.00 |
| 4264A.1 261 | Kenneth Songer | 4,959.04 | 0.00 | 4,959.04 |
| 4264A.1 263 | Jeff Sorgenfrei | 17.34 | 0.00 | 17.34 |
| 4264A.1 266 | Dean Spangler | 3,670.58 | 0.00 | 3,670.58 |
| 4264A.1 269 | Dennis Spencer | 2,030.19 | 0.00 | 2,030.19 |
| 4264A.1 272 | Brian Spicher | 15,202.95 | 0.00 | 15,202.95 |
| 4264A.1 274 | Kristy Spindler | 5,400.11 | 0.00 | 5,400.11 |
| 4264A.1 277 | Andrew Squire | 133.85 | 0.00 | 133.85 |
| 4264A.1 279 | Michael Staats | 311.00 | 0.00 | 311.00 |
| 4264A.1 281 | Crystal Stafford | 753.00 | 0.00 | 753.00 |
| 4264A.1 282 | William Stahi | 280.00 | 0.00 | 280.00 |
| 4264A.1 283 | Jon Stahl | 113.40 | 0.00 | 113.40 |
| 4264A.1 284 | Scarlett Stallings | 5,150.99 | 0.00 | 5,150.99 |
| 4264A.1 292 | Jonnie Stevens | 317.05 | 0.00 | 317.05 |
| 4264A.1 295 | Theresa Stevens | 256.24 | 0.00 | 256.24 |
| 4264A.1 296 | Daniel Stewart | 48,298.59 | 0.00 | 48,298.59 |
| 4264A.1 298 | Linn Stewart | 968.53 | 0.00 | 968.53 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.1 299 | Michael Stewart | 1,750.70 | 0.00 | 1,750.70 |
| 4264A.1 300 | Ramona Stewart | 3,576.88 | 0.00 | 3,576.88 |
| 4264A.1 305 | Kevin Strong | 88.00 | 0.00 | 88.00 |
| 4264A.1 306 | Jennifer Stutz | 948.64 | 0.00 | 948.64 |
| 4264A.1 307 | Glenn Stutzman | 64,568.17 | 0.00 | 64,568.17 |
| 4264A.1 310 | Melanie Sullivan | 180.00 | 0.00 | 180.00 |
| 4264A.1 311 | Richard Sullivan | 19,550.72 | 0.00 | 19,550.72 |
| 4264A.1 312 | Ronald Summers | 88.32 | 0.00 | 88.32 |
| 4264A.1 313 | John Sutton | 478.99 | 0.00 | 478.99 |
| 4264A.1 316 | James Swihart | 1,050.22 | 0.00 | 1,050.22 |
| 4264A.1 318 | Willy Sybert | 38.04 | 0.00 | 38.04 |
| 4264A.1 320 | William Sylvester | 499.59 | 0.00 | 499.59 |
| 4264A.1 328 | Leon Taylor | 668.97 | 0.00 | 668.97 |
| 4264A.1 330 | Charles Temple | 286.00 | 0.00 | 286.00 |
| 4264A.1 333 | Claudia Terwillegar | 44.97 | 0.00 | 44.97 |
| 4264A.1 336 | Austin Thomas | 465.48 | 0.00 | 465.48 |
| 4264A.1 339 | Heather Thompson | 8,046.58 | 0.00 | 8,046.58 |
| 4264A.1 342 | Greg Thomsen | 1,207.65 | 0.00 | 1,207.65 |
| 4264A.1 343 | Ashley Tiller | 1,417.37 | 0.00 | 1,417.37 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.1 345 | Charles Tillery | 521.52 | 0.00 | 521.52 |
| 4264A.1 347 | Craig Toevs | 384.00 | 0.00 | 384.00 |
| 4264A.1 350 | Matthew Traw | 1,581.42 | 0.00 | 1,581.42 |
| 4264A.1 351 | Shawn Trent | 861.02 | 0.00 | 861.02 |
| 4264A.1 352 | William Trento | 700.00 | 0.00 | 700.00 |
| 4264A.1 353 | Theran Trissell | 616.89 | 0.00 | 616.89 |
| 4264A.1 360 | Rhonda Turner | 72.05 | 0.00 | 72.05 |
| 4264A.1 362 | Jan Twombley | 2,713.02 | 0.00 | 2,713.02 |
| 4264A.1 365 | Jerry Ulmer | 16,360.49 | 0.00 | 16,360.49 |
| 4264A.1 367 | Ronald Upchurch | 5,724.42 | 0.00 | 5,724.42 |
| 4264A.1 373 | Vicki Vancleave | 45.44 | 0.00 | 45.44 |
| 4264A.1 375 | Tracy Vanhouck | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 377 | Thomas VanTassel | 1,379.15 | 0.00 | 1,379.15 |
| 4264A.1 379 | Juan Vasquez-Orozco | 228.00 | 0.00 | 228.00 |
| 4264A.1 380 | Jose        Vazquez-Mier | 318.34 | 0.00 | 318.34 |
| 4264A.1 381 | Charles Vegas | 81,302.80 | 0.00 | 81,302.80 |
| 4264A.1 383 | Ernest Verdin | 1,787.45 | 0.00 | 1,787.45 |
| 4264A.1 386 | Ira Vigilant | 336.45 | 0.00 | 336.45 |
| 4264A.1 387 | Rebecca Vigorito | 547.61 | 0.00 | 547.61 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.1 390 | Janet Vinson | 9,693.41 | 0.00 | 9,693.41 |
| 4264A.1 392 | Jade Vira | 285.00 | 0.00 | 285.00 |
| 4264A.1 393 | Greg Vogt | 218.09 | 0.00 | 218.09 |
| 4264A.1 400 | Eric Wagner | 537.02 | 0.00 | 537.02 |
| 4264A.1 401 | Mary Walborn | 1,931.45 | 0.00 | 1,931.45 |
| 4264A.1 402 | Bill Walker | 983.50 | 0.00 | 983.50 |
| 4264A.1 404 | Gina Walker | 65.00 | 0.00 | 65.00 |
| 4264A.1 407 | Virginia Wall | 3,885.52 | 0.00 | 3,885.52 |
| 4264A.1 408 | Mary Wallace | 289.00 | 0.00 | 289.00 |
| 4264A.1 410 | Tandra Wallace | 2,000.92 | 0.00 | 2,000.92 |
| 4264A.1 413 | Gary Warren | 3,731.05 | 0.00 | 3,731.05 |
| 4264A.1 417 | Michael Webb | 1,182.91 | 0.00 | 1,182.91 |
| 4264A.1 418 | Rodney Webb | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 420 | Dorene Welch | 710.93 | 0.00 | 710.93 |
| 4264A.1 426 | Debbie Westenhouse | 1,519.13 | 0.00 | 1,519.13 |
| 4264A.1 427 | Daniel Whitaker | 63.92 | 0.00 | 63.92 |
| 4264A.1 429 | Roger White | 86.09 | 0.00 | 86.09 |
| 4264A.1 433 | Ken Wibert | 17,658.83 | 0.00 | 17,658.83 |
| 4264A.1 439 | Mike Wilder | 164.92 | 0.00 | 164.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264A.1 443 | Larry Wilkerson | 47,573.20 | 0.00 | 47,573.20 |
| 4264A.1 444 | Tina Wilkerson | 175.00 | 0.00 | 175.00 |
| 4264A.1 447 | Daniel Williams | 320.00 | 0.00 | 320.00 |
| 4264A.1 448 | Gregory Williams | 315.00 | 0.00 | 315.00 |
| 4264A.1 449 | Koneta Williams | 927.38 | 0.00 | 927.38 |
| 4264A.1 450 | Korey Williams | 553.27 | 0.00 | 553.27 |
| 4264A.1 453 | Linn Wills | 983.00 | 0.00 | 983.00 |
| 4264A.1 457 | Matthew Wilson | 629.52 | 0.00 | 629.52 |
| 4264A.1 461 | Sharon Wilson | 541.48 | 0.00 | 541.48 |
| 4264A.1 462 | Todd Wilson | 587.80 | 0.00 | 587.80 |
| 4264A.1 463 | Carla Wilton | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 471 | Thomas Worden | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 472 | Jeffrey Workman | 260.51 | 0.00 | 260.51 |
| 4264A.1 473 | George Wright | 1,000.00 | 0.00 | 1,000.00 |
| 4264A.1 474 | Patrick Wright | 374.00 | 0.00 | 374.00 |
| 4264A.1 475 | Tiffany Wright | 228.03 | 0.00 | 228.03 |
| 4264A.1 476 | Victoria Wright | 335.00 | 0.00 | 335.00 |
| 4264A.1 479 | Lisa Yarbrough | 6,433.88 | 0.00 | 6,433.88 |
| 4264A.1 490 | Leslie Young | 252.25 | 0.00 | 252.25 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 4264A.1 491 | Lori Young | 0.30 | 0.00 | 0.30 |
| 4264A.1 492 | Theresa Young | 202.00 | 0.00 | 202.00 |
| 4264A.1 496 | Carl Zehner | 117.00 | 0.00 | 117.00 |
| 4292 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 4295A | Robert & Jo Anne Spence | 0.00 | 0.00 | 0.00 |
| 4305A | Larry Short | 552.30 | 0.00 | 552.30 |
| 4306 | Franchise Tax Board | 4,183.02 | 0.00 | 4,183.02 |
| 4309B | Riverside County Tax Collector | 2,117.95 | 0.00 | 2,117.95 |
| 4310A | Harold R. Biddle | 0.00 | 0.00 | 0.00 |
| 4360 | Tennessee Department of Revenue c/o Attorney General | 100.00 | 0.00 | 100.00 |
| 4375 | STATE OF WISCONSIN (ADMINISTRATIVE) DEPARTMENT OF REVENUE | 25.00 | 0.00 | 25.00 |
| 4379A | Jack Prisby | 0.00 | 0.00 | 0.00 |
| 4382 | Oregon Department Of Revenue (ADMINISTRATIVE) | 1,738.10 | 0.00 | 1,738.10 |
|  | Internal Revenue Service - EFTPS - 941 | 5,531.61 | 0.00 | 5,531.61 |
|  | Internal Revenue Service - EFTPS - 941 | 1,293.70 | 0.00 | 1,293.70 |
|  | Internal Revenue Service - EFTPS - 940 | 5,111.20 | 0.00 | 5,111.20 |

Total to be paid for priority claims:  $  3,112,816.28

Remaining balance:  $  9,120,896.29

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $92,986,632.15 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 9.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AA2-U | NOTES | 0.00 | 0.00 | 0.00 |
| AA5 | NOTES | 0.00 | 0.00 | 0.00 |
| 1 | DESIGNED IMAGES, INC. | 15,720.68 | 0.00 | 1,542.01 |
| 1 LQMR | Dudek Associates, Inc. | 13,580.72 | 0.00 | 1,332.11 |
| 1 PIMR | Steve Koenekamp | 5,332.96 | 0.00 | 523.10 |
| 1 SMR | Wyoming Machinery CO Cat Corp | 593.68 | 0.00 | 58.23 |
| 2 | QUALITY COACH SERVICES, INC. | 18,339.75 | 0.00 | 1,798.91 |
| 2 ORLV | C. Douglas Gorden | 10,000.00 | 0.00 | 980.88 |
| 2 PIMR | James Long | 310.00 | 0.00 | 30.41 |
| 2 RVH | North American Forest Products, Inc. | 3,675.60 | 0.00 | 360.53 |
| 2 SMR | Midstate Industrial | 1,374.43 | 0.00 | 134.82 |
| 3 ORMCC | Cheryl Headrick | 191.72 | 0.00 | 18.81 |
| 3 RVM | John Coraethel Mcconnell | 278.97 | 0.00 | 27.36 |
| 3 SMR | Randall Smith | 1,637.01 | 0.00 | 160.57 |
| 3B ORLV | Arnold and Fay Guthrie | 2,950.54 | 0.00 | 289.41 |
| 4 | POSTLE OPERATING, LLC | 770,621.73 | 0.00 | 75,588.94 |
| 4 SMR | A Parts Store | 381.00 | 0.00 | 37.37 |
| 4B ORLV | Michael and Vicki Jackson | 309.75 | 0.00 | 30.38 |
| 5B SMR | Consolidated Towing | 495.00 | 0.00 | 48.55 |
| 6 | VILLA INTERNATIONAL | 767,917.52 | 0.00 | 75,323.69 |
| 006 PIMR | Arbutus RV Marine Corp | 2,733.47 | 0.00 | 268.12 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 7 | DOMETIC CORP | 69,584.43 | 0.00 | 6,825.42 |
| 8 | READY AMERICA, INC. | 360.00 | 0.00 | 35.31 |
| 9 | WNL CORP DBA WESTLAND SALES | 82,074.35 | 0.00 | 8,050.53 |
| 9 NMR | Ray Leslie Calvin | 1,252.68 | 0.00 | 122.87 |
| 10 | VIJAY CORPORATION D.B.A. COMFORT SUITES - ELKHART SOUTH | 3,091.20 | 0.00 | 303.21 |
| 11 | PARKIN ACCESSORIES, INC. | 5,566.88 | 0.00 | 546.05 |
| 11B ORLV | Norbert Antoinette Krikschling | 257.00 | 0.00 | 25.21 |
| 12 NMR | Gene Kerr | 514.57 | 0.00 | 50.47 |
| 12 SMR | GW Products | 746.83 | 0.00 | 73.26 |
| 12B | ANNA LEE BRAUNSTEIN | 791.50 | 0.00 | 77.63 |
| 13 | BUDDY GREGG MOTOR HOMES INC. | 451,068.59 | 0.00 | 44,244.53 |
| 14 | GALT HOUSE HOTEL | 33,910.41 | 0.00 | 3,326.21 |
| 14 RM | Brian & Tracy Lloyd | 70,000.00 | 0.00 | 6,866.18 |
| 16 | REGIONS INTERSTATE BILLING SERVICES, INC., | 1,371.82 | 0.00 | 134.56 |
| 22 | MSC INDUSTRIAL SUPPLY CO | 916.45 | 0.00 | 89.89 |
| 22 RVI | MTI Industries Inc. | 10,981.69 | 0.00 | 1,077.17 |
| 23 | AEROTEK -CREDIT DEPARTMENT | 9,000.00 | 0.00 | 882.79 |
| 25 | STATKUS ENGINES PERFORMANCE & RV CENTER | 3,729.06 | 0.00 | 365.78 |
| 26 | TRADERS CHEVROLET LLC | 201,701.06 | 0.00 | 19,784.50 |
| 27 | MICRO ALARM SYSTEMS INC. | 293.51 | 0.00 | 28.79 |
| 28 | CROSS COUNTY TRAILER SALES INC. | 893.00 | 0.00 | 87.59 |
| 28 SMR | Knecht's Auto Parts | 29.99 | 0.00 | 2.94 |
| 30 | FLAIR INTERIORS, INC. | 1,470.68 | 0.00 | 144.26 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 31 | SIMI RV SALES | 136,545.48 | 0.00 | 13,393.51 |
| 32 | GMAC COMMERCIAL FINANCE LLC | 903.68 | 0.00 | 88.64 |
| 32 RVI | Performance Plastics, LLC | 1,891.62 | 0.00 | 185.55 |
| 33 | CHARLESTON CORPORATION | 71,087.77 | 0.00 | 6,972.88 |
| 35 | CB DISTRIBUTING | 12,849.94 | 0.00 | 1,260.43 |
| 35 SMR | Donald Roberts | 1,982.20 | 0.00 | 194.43 |
| 36B | HUNZIKER FAMILY LLC | 5,100.44 | 0.00 | 500.29 |
| 37 | EMBARQ FLORIDA, INC | 2,134.29 | 0.00 | 209.35 |
| 37 SMR | Printers Service Corp | 2,313.70 | 0.00 | 226.95 |
| 38 SMR | Advanced Auto Body | 1,836.51 | 0.00 | 180.14 |
| 39 | AUGUSTA RV | 6,442.58 | 0.00 | 631.94 |
| 40 | UNITED TELEPHONE COMPANY OF INDIANA | 767.59 | 0.00 | 75.29 |
| 40 SMR | Nichols Diesel Engine Services Inc. | 1,821.66 | 0.00 | 178.68 |
| 41 | DAVID RUOZI, SR. | 574.73 | 0.00 | 56.37 |
| 44 | LAFAYETTE LIMO INC | 298.34 | 0.00 | 29.26 |
| 44 SMR | Obeco, Inc. | 57.18 | 0.00 | 5.61 |
| 45 SMR | Thomas White | 639.15 | 0.00 | 62.69 |
| 46 | T.F.R., INC. D/B/A ROSS PLUMBING | 170.00 | 0.00 | 16.68 |
| 47B SMR | Michael Hewitt | 15,600.00 | 0.00 | 1,530.18 |
| 49 | LTI/PLASTIC EXTRUSION INC | 21,987.12 | 0.00 | 2,156.68 |
| 50 | PRESS PROS PRINTING | 184.02 | 0.00 | 18.05 |
| 51 | OLATHE FORD RV CENTER | 2,462.46 | 0.00 | 241.54 |
| 53 | AFMS LLC | 24,941.96 | 0.00 | 2,446.51 |
| 54B SMR | David and Belinda Daneshyeh | 3,710.84 | 0.00 | 363.99 |
| 55 | MOR/RYDE INTERNATIONAL, INC. | 28,958.57 | 0.00 | 2,840.50 |
| 55 SMR | Roland Ann Reid | 1,006.47 | 0.00 | 98.72 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 56 | SHERATON FAIRPLEX HOTEL | 39,393.98 | 0.00 | 3,864.09 |
| 58 SMR | Don Marcille Long | 5,500.00 | 0.00 | 539.49 |
| 59 SMR | Charles P. Sutton | 905.10 | 0.00 | 88.78 |
| 060 SMR | Arbutus RV Marine Corp | 7,463.63 | 0.00 | 732.09 |
| 61 | MASSEY'S DIESEL REPAIR, INC. | 16,678.29 | 0.00 | 1,635.94 |
| 62 | Pioneer Funding Group, LLC | 604,526.00 | 0.00 | 59,296.90 |
| 63 | SKY MEADOWS RV SERVICE INC | 170.00 | 0.00 | 16.68 |
| 64 | LAKESIDE ELECTRICAL CONTRACTORS, LLC | 7,096.52 | 0.00 | 696.09 |
| 65 | SUN CHEMICAL CORPORATION | 5,199.02 | 0.00 | 509.96 |
| 66 | BARRINGTON MOTOR SALES & SERVICE, INC. | 7,889.16 | 0.00 | 773.83 |
| 67 | CON-WAY FREIGHT, INC. | 3,640.80 | 0.00 | 357.12 |
| 68 | BEN LOUIS DAY | 4,006.45 | 0.00 | 392.99 |
| 69 | BEN LOUIS DAY | 60,837.89 | 0.00 | 5,967.48 |
| 70 | SHRED-IT | 245.16 | 0.00 | 24.05 |
| 71 | GIBSON MOTOR COMPANY | 1,530.71 | 0.00 | 150.14 |
| 72 | WILEY METAL FABRICATING, INC | 8,318.41 | 0.00 | 815.94 |
| 73 | CARSON OIL CO., INC. | 10,905.76 | 0.00 | 1,069.73 |
| 74 | THE JERRY BROWN COMPANY, INC. | 29,902.34 | 0.00 | 2,933.07 |
| 75 | UNI-HYDRO INC | 156.02 | 0.00 | 15.30 |
| 76 | SERVICE MASTER BY COMPLETE RESTORATION SERVICES | 773.34 | 0.00 | 75.86 |
| 77 | CHARLOTTE TRUCK CENTER INC | 1,549.71 | 0.00 | 152.01 |
| 78 | GORDON L. PEHRSON | 263.53 | 0.00 | 25.85 |
| 79 | UNIVERSAL FOREST PRODUCTS INC | 5,219.00 | 0.00 | 511.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 81 RVI | Nelson Stud Welding | 4,074.91 | 0.00 | 399.70 |
| 85 | HEHR INTERNATIONAL INC | 12,745.52 | 0.00 | 1,250.19 |
| 86 | CORPORATION SERVICE COMPANY | 341.00 | 0.00 | 33.45 |
| 87 | DOLENGA & DOLENGA, PLLC | 24,230.12 | 0.00 | 2,376.69 |
| 88 | INTERLINE BRANDS, INC. DBA AMSAN | 24,419.56 | 0.00 | 2,395.27 |
| 89 | TONY'S R.V. PARTS & SERVICE, INC. | 6,412.45 | 0.00 | 628.99 |
| 90 | INDIANA DIMENSIONAL PRODUCTS | 1,912.94 | 0.00 | 187.64 |
| 91 | TRAVELWORLD RV | 33,153.76 | 0.00 | 3,251.99 |
| 92 | JF SHELTON COMPANY | 741.74 | 0.00 | 72.76 |
| 92 RVI | Ascot Enterprises, Inc. aka Ascot-Imperial | 1,062.44 | 0.00 | 104.21 |
| 93 | CARRIER AND SONS INC. | 2,423.01 | 0.00 | 237.67 |
| 95 | LAFAYETTE AUTO BODY & RV REPAIR | 1,995.69 | 0.00 | 195.75 |
| 100 | ITC INC. | 5,356.97 | 0.00 | 525.46 |
| 102 | DAWN ENTERPRISES INC. DBA SPORTWING | 1,929.34 | 0.00 | 189.25 |
| 107 | DAVIDSON PLYFORMS, INC. | 46,842.04 | 0.00 | 4,594.65 |
| 109 | TRI-COUNTY TRAILER SERVICE INC. | 8,306.88 | 0.00 | 814.81 |
| 111 | JANET & GERRY GAETH | 722.46 | 0.00 | 70.86 |
| 112 | GOODWILL INDUSTRIES OF MICHIANA, INC. | 2,010.65 | 0.00 | 197.22 |
| 113u | MANAGEFORCE CORPORATION | 14,842.50 | 0.00 | 1,455.87 |
| 114 | GROSSNICKLE EYE CENTER, INC. | 0.00 | 0.00 | 0.00 |
| 115 | JIM MUENSTERMAN | 10,000.00 | 0.00 | 980.88 |
| 116 | Tom Raper Inc. | 11,935.32 | 0.00 | 1,170.71 |
| 117 | TOM GORIS | 30,000.00 | 0.00 | 2,942.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 118 | BIG R STORES | 3,312.48 | 0.00 | 324.92 |
| 119 | PURE HEALTH SOLUTIONS, INC | 8,140.07 | 0.00 | 798.45 |
| 120 | WESTERN STATES ENVELOPE CO. | 3,033.58 | 0.00 | 297.56 |
| 121 | RYDER TRUCK RENTAL, INC. | 958.34 | 0.00 | 94.00 |
| 123 | THYSSENKRUPP BILSTEIN OF AMERICA, INC. | 3,635.34 | 0.00 | 356.58 |
| 124 | TRIMARK CORPORATION | 68,439.32 | 0.00 | 6,713.09 |
| 129 | CORRINE D. WALKER | 38,383.35 | 0.00 | 3,764.96 |
| 130A | LINN WILLIAM WILLS | 1,248.53 | 0.00 | 122.47 |
| 137 | NATIONAL BUILDERS HARDWARE COMPANY | 30,783.71 | 0.00 | 3,019.52 |
| 138 | THE CRONIN COMPANY | 20,653.41 | 0.00 | 2,025.86 |
| 139 | DAVE BACHMAN | 9,891.42 | 0.00 | 970.23 |
| 142 | MPR CORPORATION DBA FABRIC SERVICES | 110,244.24 | 0.00 | 10,813.66 |
| 143 | Conneaut Leather, Inc. | 47,216.82 | 0.00 | 4,631.42 |
| 144 | COLTON TRUCK TERMINAL GARAGE | 21,245.62 | 0.00 | 2,083.95 |
| 145 | FJM TRUCK & TRAILER CENTER | 373.75 | 0.00 | 36.66 |
| 147 | KENT WALTON | 270.00 | 0.00 | 26.48 |
| 149 | RV Renovators Inc. | 63,310.43 | 0.00 | 6,210.01 |
| 150 | CDW CORPORATION | 12,070.47 | 0.00 | 1,183.97 |
| 151 | (TOM) QUINTON BROWNELL | 420.00 | 0.00 | 41.20 |
| 153 | M. BLOCK & SONS, INC. | 470.13 | 0.00 | 46.11 |
| 155u | William Remior | 627.61 | 0.00 | 61.56 |
| 156 | FURMANITE AMERICA, INC. | 6,027.96 | 0.00 | 591.27 |
| 158 | TRANSWEST TRUCK TRAILER RV | 12,859.30 | 0.00 | 1,261.35 |
| 162 | OMNISOURCE CORPORATION | 501.48 | 0.00 | 49.19 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 163 | SOUTHERN BLADE & SUPPLY | 1,106.96 | 0.00 | 108.58 |
| 164 | ASHLAND INC & VALVOLINE, DIV OF ASHLAND INC | 4,564.76 | 0.00 | 447.75 |
| 166 | TRIMARK SERVICE & REPLACEMENT PARTS | 14,614.53 | 0.00 | 1,433.51 |
| 167 | TRIMARK SERVICE & REPLACEMENT PARTS | 8,283.58 | 0.00 | 812.52 |
| 168 | FAMILY MOTOR COACHING 5041 | 51,560.27 | 0.00 | 5,057.46 |
| 169u | SHABBONA CREEK RV INC | 23,826.12 | 0.00 | 2,337.06 |
| 170 | HD POWER SOLUTIONS INC. | 457.00 | 0.00 | 44.83 |
| 171 | SHERATON HARRISBURG - HERSHEY HOTEL | 33,957.80 | 0.00 | 3,330.86 |
| 172 | Shaw Industries, Inc. | 15,710.11 | 0.00 | 1,540.98 |
| 173 | ARROW ELECTRONICS, INC. | 398.57 | 0.00 | 39.10 |
| 175 | HASKELL SLAUGHTER YOUNG & REDIKER, LLC | 87,964.40 | 0.00 | 8,628.27 |
| 178 | MARSHALL DONALDSON | 154.31 | 0.00 | 15.14 |
| 182 | Mailroom Finance, Inc. dba Neofunds by Neopost | 6,061.97 | 0.00 | 594.61 |
| 183 | TRI METAL FABRICATION INC | 33,320.46 | 0.00 | 3,268.35 |
| 184 | DANA N. PALMER | 303.30 | 0.00 | 29.75 |
| 185 | TOM DAVISON | 1,030.75 | 0.00 | 101.10 |
| 187 | TRANSWEST TRUCKS OF GRAND JUNCTION | 246.40 | 0.00 | 24.17 |
| 188 | DAVID M. RUNYON | 770.24 | 0.00 | 75.55 |
| 189 | CLETIS D. & BARBARA J. HAWKINS | 6,006.84 | 0.00 | 589.20 |
| 191 | THE PREMIER GROUP | 9,100.00 | 0.00 | 892.60 |
| 192 | DICKINSON WRIGHT PLLC | 3,520.18 | 0.00 | 345.29 |
| 193 | HAZMATPAC, INC | 1,136.00 | 0.00 | 111.43 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 194 | THOMPSON FAMILY RV L.C. | 3,007.11 | 0.00 | 294.96 |
| 196B | MCMASTER CARR | 8,686.40 | 0.00 | 852.03 |
| 197 | PORT PLASTICS | 1,000.00 | 0.00 | 98.09 |
| 198 | FEDEX NATIONAL LTL | 546.41 | 0.00 | 53.60 |
| 199 | LARRY DARLING | 129.00 | 0.00 | 12.65 |
| 200 | STEINMETZ INNS & SUITES, INC. DBA MICROTEL INN & SUITES - LADY LAKE | 854.70 | 0.00 | 83.84 |
| 202 | INDUSTRIAL DISTRIBUTION GROUP, USA LLC DBA BORING SMITH | 7,076.11 | 0.00 | 694.08 |
| 203 | KROPP FIRE PROTECTION, INC. | 2,494.00 | 0.00 | 244.63 |
| 204 | SILVER STREAK EQUIPMENT SERVICES INC. | 758.00 | 0.00 | 74.35 |
| 205B | HAMMERHEAD NAILS, INC | 326.16 | 0.00 | 31.99 |
| 206 | ROBERT AND CHARLOTTE STACY | 15,000.00 | 0.00 | 1,471.32 |
| 207 | ED TAR ASSOCIATES, INC., A CALIFORNIA CORP | 265,072.00 | 0.00 | 26,000.45 |
| 208 | JOHN E. HAWKINS | 558.51 | 0.00 | 54.78 |
| 209 | EDWARD F LAZAREK JR | 4,529.50 | 0.00 | 444.29 |
| 210 | CURTIS R.MACCONNELL | 735.35 | 0.00 | 72.13 |
| 211 | MCBRIDES SERVICE & SUPPLY | 3,331.31 | 0.00 | 326.76 |
| 212 | SAMUEL AVOLA AND DOREEN AVOLA | 300,000.00 | 0.00 | 29,426.48 |
| 213 | ORLANDO MARRIOTT DOWNTOWN | 3,483.12 | 0.00 | 341.65 |
| 214 | MR. GEORGE A FLECK | 414.91 | 0.00 | 40.70 |
| 216 | BOB SILVA FORD 2586 | 365.00 | 0.00 | 35.80 |
| 217 | RICHARD DAY | 699.00 | 0.00 | 68.56 |
| 220 | XANTREX TECHNOLOGY INC. | 35,137.36 | 0.00 | 3,446.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 221 | DIESEL MACHINARY, INC. | 23,522.09 | 0.00 | 2,307.24 |
| 224 | MILBERG FACTORS, INC. | 11,014.02 | 0.00 | 1,080.35 |
| 226 | BOB DICKMAN TIRE CENTER | 3,690.52 | 0.00 | 362.00 |
| 227 | RIS PAPER COMPANY | 4,749.43 | 0.00 | 465.86 |
| 228 | KENDALL DEALERSHIP HOLDINGS | 3,157.12 | 0.00 | 309.68 |
| 230 | NANCY J. & WALTER J. BOLT | 14,125.94 | 0.00 | 1,385.59 |
| 231 | TITANX ENGINE COOLING, INC. | 3,086.37 | 0.00 | 302.74 |
| 234 | VonWin Capital Management, L.P. | 22,230.15 | 0.00 | 2,180.52 |
| 235 | ROSENTHAL & ROSENTHAL, INC. | 455.94 | 0.00 | 44.72 |
| 236 | ROSENTHAL & ROSENTHAL, INC. | 2,229.75 | 0.00 | 218.71 |
| 237 | W.W. GRAINGER INC. | 38,391.01 | 0.00 | 3,765.71 |
| 239 | LAWSON PRODUCTS, INC. | 1,419.86 | 0.00 | 139.27 |
| 242 | LAWSON PRODUCTS, INC. | 2,843.21 | 0.00 | 278.89 |
| 245 | A AND L RV SALES | 151,756.63 | 0.00 | 14,885.54 |
| 247 | EARLTON RV (EARLTON CAMPING CENTRE) | 72.25 | 0.00 | 7.09 |
| 249 | ROGER W ROBERTS | 4,260.35 | 0.00 | 417.89 |
| 252 | THE SOURCE COMPANY | 1,248.35 | 0.00 | 122.45 |
| 255B | SUN CITY RV | 164,513.58 | 0.00 | 16,136.85 |
| 256 | AMERICAN ELECTRIC POWER | 61,564.80 | 0.00 | 6,038.78 |
| 258B | GLENN A. BREITENSTEIN | 175.00 | 0.00 | 17.17 |
| 261 | JAKE COETZER | 1,116.17 | 0.00 | 109.48 |
| 262 | RADIOSHACK CORPORATION | 1,102.29 | 0.00 | 108.12 |
| 263 | STEWART & STEVENSON | 1,698.82 | 0.00 | 166.63 |
| 264 | THE COMMERCIAL AGENCY | 2,987.63 | 0.00 | 293.05 |
| 266A | JASON E. GURKE | 973.10 | 0.00 | 95.45 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 268 | MILUSA INC | 28,079.00 | 0.00 | 2,754.22 |
| 269 | QUARLES & BRADY LLP | 2,568.60 | 0.00 | 251.95 |
| 270 | ASHLAND INC & VALVOLINE, DIV OF ASHLAND INC | 14,332.64 | 0.00 | 1,405.86 |
| 271 | CUMMINS ROCKY MOUNTAIN LLC | 1,667.40 | 0.00 | 163.55 |
| 272 | NORTHERN INDIANA PUBLIC SERVICE COMPANY | 799,742.04 | 0.00 | 78,445.30 |
| 273 | PROFILE STATELINE SUPERSTORE | 20,827.27 | 0.00 | 2,042.91 |
| 275 | J.O. MORY, INC. | 36,726.27 | 0.00 | 3,602.42 |
| 276 | OTT'S FRICTION SUPPLY, INC. | 3,616.68 | 0.00 | 354.75 |
| 277-Split | Pioneer Funding Group III, LLC | 115,422.01 | 0.00 | 11,321.54 |
| 277-Split | Pioneer Funding Group IV, LLC | 115,422.02 | 0.00 | 11,321.54 |
| 279 | VOMELA SPECIALTY COMPANY | 133,898.84 | 0.00 | 13,133.90 |
| 283 | POSITRON CORPORATION | 5,616.00 | 0.00 | 550.86 |
| 287 | KEVIN J. PAINE | 30,527.04 | 0.00 | 2,994.34 |
| 288 | JONES WALKER | 59,971.43 | 0.00 | 5,882.49 |
| 289u | ROBERT D. OSUNA AND MARIA G. OSUNA | 1,295.18 | 0.00 | 127.04 |
| 291 | IMAGEPOINT INC | 31,829.12 | 0.00 | 3,122.06 |
| 293 | OREGON WHOLESALE HARDWARE INC. | 11,247.59 | 0.00 | 1,103.26 |
| 295 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO, | 1,287.18 | 0.00 | 126.26 |
| 296 | RECREATIONAL ENTERPRISES LLC | 459.93 | 0.00 | 45.11 |
| 298 | LEONARD DUGUAY | 1,038.24 | 0.00 | 101.84 |
| 300B | CLYDE LAFOREST/JUDITH POSNER | 10,000.00 | 0.00 | 980.88 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 301 | MARIO AND KAREN DAL COLLO | 263.84 | 0.00 | 25.88 |
| 302 | SELECTEMP | 19,595.22 | 0.00 | 1,922.06 |
| 307 | Pioneer Funding group II, LLC | 98,474.35 | 0.00 | 9,659.18 |
| 308 | KAY & L DRAPERIES | 94,510.41 | 0.00 | 9,270.36 |
| 309 | CAMPER CLINIC | 850.52 | 0.00 | 83.43 |
| 311 | DEAN GARDINER | 336.69 | 0.00 | 33.03 |
| 313 | TRUSTY PRODUCTS, INC. | 21,581.96 | 0.00 | 2,116.94 |
| 314 | LEE SPERLING | 980.00 | 0.00 | 96.13 |
| 315 | PENSKE TRUCK LEASING | 19,531.46 | 0.00 | 1,915.81 |
| 316 | Jerry and Kristi Harper | 0.00 | 0.00 | 0.00 |
| 317 | WILLIAM ALLAN JR. | 1,094.55 | 0.00 | 107.36 |
| 321 | MONACO OF LAS VEGAS | 583,405.34 | 0.00 | 57,225.21 |
| 325 | GUSTAFSON LIGHTING | 14,358.24 | 0.00 | 1,408.37 |
| 326 | STUART DENNING | 320.56 | 0.00 | 31.44 |
| 329 | FALCON FOAM | 18,672.21 | 0.00 | 1,831.52 |
| 331B | LINDA STRYJAK | 983.33 | 0.00 | 96.45 |
| 332B | RONALD A. MIRON | 5,000.00 | 0.00 | 490.44 |
| 333 | TICOMIX, INC | 1,150.00 | 0.00 | 112.80 |
| 336 | Pioneer Funding Group II, LLC | 641,766.78 | 0.00 | 62,949.78 |
| 337 | VALLEY NATIONAL GASES LLC | 446.68 | 0.00 | 43.81 |
| 339 | PARAMOUNT AUTO BODY & RV INC. | 688.99 | 0.00 | 67.58 |
| 341 | FEDEX CUSTOMER INFORMATION SERVICE AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND | 18,761.40 | 0.00 | 1,840.27 |
| 342u | PENNSYLVANIA DEPARTMENT OF REVENUE | 369.00 | 0.00 | 36.19 |
| 349 | SWENSON INC | 11,963.31 | 0.00 | 1,173.46 |
| 350 | TOWERS, PERRIN, FORSTER & CROSBY INC. DBA TOWERS PERRIN | 5,074.21 | 0.00 | 497.72 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 352 | ULTRA SALES & SERVICE DBA AS UNCLE BENS RV | 33,442.81 | 0.00 | 3,280.35 |
| 356 | S. STERLING COMPANY | 5,224.21 | 0.00 | 512.43 |
| 357B | US BANCORP BUSINESS EQUIPMENT FINANCE | 288,542.33 | 0.00 | 28,302.61 |
| 358 | TDI PRODUCTS | 65,251.06 | 0.00 | 6,400.36 |
| 359 | COMPLETE R.V OF SONORA | 768.13 | 0.00 | 75.34 |
| 360 | CHRIS GLADIN | 1,500.00 | 0.00 | 147.13 |
| 361 | HOLIDAY ON WHEELS OF PANAMA CITY, INC | 1,662.77 | 0.00 | 163.10 |
| 362 | HOLIDAY ON WHEELS OF PANAMA CITY, INC | 4,468.74 | 0.00 | 438.33 |
| 363 | Allstate Insurance Company | 404,199.38 | 0.00 | 39,647.21 |
| 365 | REFLEX INDUSTRIES | 2,539.48 | 0.00 | 249.09 |
| 367 | PARKER HANNIFIN CORPORATION | 2,435.29 | 0.00 | 238.87 |
| 369 | RINCON TRUCK CENTER INC | 1,376.24 | 0.00 | 134.99 |
| 371 | CASCADE NATURAL GAS CORPORATION | 1,070.85 | 0.00 | 105.04 |
| 374 | CARRIER TRANSICOLD DIVISION CARRIER CORP. | 254,530.60 | 0.00 | 24,966.46 |
| 377 | 4S INC DBA MEGA TECH OF OREGON | 254,152.20 | 0.00 | 24,929.35 |
| 378 | FRANGER GAS COMPANY, INC. | 2,177.80 | 0.00 | 213.62 |
| 380 | RHONE'S TRAVEL TRAILERS, INC. | 22,698.95 | 0.00 | 2,226.50 |
| 382 | MARK HOUSTON | 6,624.50 | 0.00 | 649.79 |
| 383 | TRU NORTH AUTO AND MARINE | 49,995.95 | 0.00 | 4,904.02 |
| 384 | HOLIDAY ON WHEELS, INC | 20,910.07 | 0.00 | 2,051.03 |
| 387 | MICHAEL & SHARON LEONARDO | 1,573.04 | 0.00 | 154.30 |
| 392 | CASHMAN EQUIPMENT COMPANY | 538.48 | 0.00 | 52.82 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 393 | Allstate Insurance Company, Insurer for Deborah & Richard Gumm | 37,631.37 | 0.00 | 3,691.20 |
| 395 | Pioneer Funding Group II, LLC | 260,481.50 | 0.00 | 25,550.18 |
| 397 | YRC INC., SUCCESSOR-IN INTEREST TO YELLOW TRANSPORTATION, INC. | 2,113.85 | 0.00 | 207.34 |
| 398 | YRC INC., SUCCESSOR-IN INTEREST TO YELLOW TRANSPORTATION, INC. | 236,964.23 | 0.00 | 23,243.41 |
| 399 | David G. or Arlenie G. Dial | 15,500.00 | 0.00 | 1,520.37 |
| 401B | GARY M. TURNER DBA VONS RV RENTAL | 4,717.50 | 0.00 | 462.73 |
| 402 | MR. ALEX LESSARD | 857.11 | 0.00 | 84.07 |
| 408 | THE ELECTRIC CONNECTION OF SW FL, INC. | 0.00 | 0.00 | 0.00 |
| 409 | Pioneer Funding Group II, LLC | 260,779.69 | 0.00 | 25,579.42 |
| 412 | TIMOTHY W. SAUCERMAN | 2,893.60 | 0.00 | 283.83 |
| 413 | CAREFREE COACH & RV LTD. | 132,737.92 | 0.00 | 13,020.03 |
| 415B | JAMES PETERSON | 7,500.00 | 0.00 | 735.66 |
| 416-Split | Pioneer Funding Group III, LLC | 364,490.14 | 0.00 | 35,752.20 |
| 416-Split | Pioneer Funding Group IV, LLC | 364,490.13 | 0.00 | 35,752.20 |
| 417 | COUSIN GARY'S RV SERVICE CENTER | 20,038.80 | 0.00 | 1,965.57 |
| 418 | AKERMAN SENTERFITT | 81.86 | 0.00 | 8.03 |
| 419 | AKERMAN SENTERFITT | 385.00 | 0.00 | 37.76 |
| 420 | AKERMAN SENTERFITT | 862.70 | 0.00 | 84.62 |
| 421 | AKERMAN SENTERFITT | 4,425.26 | 0.00 | 434.07 |
| 422 | AKERMAN SENTERFITT | 6,544.03 | 0.00 | 641.89 |
| 423 | AKERMAN SENTERFITT | 12,109.14 | 0.00 | 1,187.76 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|------------------:|
| 425 | OUTDOOR RESORTS OF AMERICA, INC. | 2,112,500.00 | 0.00 | 207,211.43 |
| 432 | ERNEST MOTZ | 109.21 | 0.00 | 10.71 |
| 433B | MICHAEL D. TUCKER | 1,260.31 | 0.00 | 123.62 |
| 435 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC CORP CARD | 1,604.01 | 0.00 | 157.33 |
| 436 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC CORP CARD | 3,888.73 | 0.00 | 381.44 |
| 437 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC CORP CARD | 6,736.60 | 0.00 | 660.78 |
| 438 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC CORP CARD | 9,230.01 | 0.00 | 905.36 |
| 439 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC CORP CARD | 47,198.30 | 0.00 | 4,629.60 |
| 440 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC CORP CARD | 53,948.92 | 0.00 | 5,291.76 |
| 441 | POWER GEAR ATTN: BOB CONNER | 135,988.57 | 0.00 | 13,338.88 |
| 443 | GERARD DUFRESNE | 1,318.39 | 0.00 | 129.32 |
| 446B | GARRISON BANKS EXCEL FLEET SERVICE | 3,013.68 | 0.00 | 295.61 |
| 447 | AMERICAN STRATEGIC INS. CAROL & LARRY HERSHEY | 31,075.30 | 0.00 | 3,048.12 |
| 448 | AMERICAN METAL PRODUCTS CO. | 10,954.50 | 0.00 | 1,074.51 |
| 450B | JAKOBER USA-WOHNMOBILE AG, SWITZERLAND | 5,417.01 | 0.00 | 531.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 452 | PREMIER PRINT & SERVICES GROUP, INC. | 1,702.97 | 0.00 | 167.04 |
| 455 | MIDWEST RUBBER COMPANY | 2,760.00 | 0.00 | 270.72 |
| 457u | WORKER TRAINING FUND INDIANA DEPT. OF WORKFORCE DEVELOPMENT | 25.00 | 0.00 | 2.45 |
| 459 | LEXIS PUBLISHING | 618.63 | 0.00 | 60.68 |
| 460 | POWELL & PEARSON LLP | 56,268.96 | 0.00 | 5,519.32 |
| 461 | DENNIS DILLON RV,LLC | 44,071.59 | 0.00 | 4,322.91 |
| 463B | SHIRLEY G. PRATER | 430.87 | 0.00 | 42.26 |
| 464 | JOHN AND DIANA POWERS | 1,896.46 | 0.00 | 186.02 |
| 465 | BEAUDRY RV SAN MARCOS, INC. | 233,597.25 | 0.00 | 22,913.15 |
| 466 | Pioneer Funding Group, LLC | 3,000.00 | 0.00 | 294.26 |
| 467 | BEAUDRY RV COMPANY | 146,732.87 | 0.00 | 14,392.77 |
| 468B | FRANK STAUFFER | 1,157.09 | 0.00 | 113.50 |
| 469 | BEAUDRY RV MESA, INC. | 204,015.60 | 0.00 | 20,011.53 |
| 470 | ELKHART SERVICE AND COLLISION, INC | 19,813.18 | 0.00 | 1,943.44 |
| 471B RVI | Cynthia Kruit | 270.70 | 0.00 | 26.56 |
| 497C | JONNIE K. STEVENS | 1,056.01 | 0.00 | 103.58 |
| 498 | UNITED PARCEL SERVICE (UPS FREIGHT) | 13,077.68 | 0.00 | 1,282.77 |
| 499 | ARIES ENGINEERING, INC. | 59,863.20 | 0.00 | 5,871.88 |
| 501 | PROMENS USA, INC. | 124,700.79 | 0.00 | 12,231.68 |
| 505 | MARY K. WOLFE | 395.00 | 0.00 | 38.74 |
| 507 | QUALITY PLYWOOD SPECIALISTES, INC. | 976.93 | 0.00 | 95.83 |
| 508 | MEDALLION INSTRUMENTATION SYSTEMS | 108,517.98 | 0.00 | 10,644.34 |
| 510 | HENKEL CORPORATION | 70,954.60 | 0.00 | 6,959.81 |
| 513B | ANGELA BROOKS | 1,641.61 | 0.00 | 161.02 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 516 | PANEL SOLUTIONS, INC | 4,124.64 | 0.00 | 404.58 |
| 517 | GEORGE MITCHELL | 389.24 | 0.00 | 38.18 |
| 518 | MAX MANUFACTURING, INC. | 20,860.24 | 0.00 | 2,046.14 |
| 519 | COWBOY'S RV MART | 4,296.25 | 0.00 | 421.41 |
| 522 | HOME-STYLE INDUSTRIES, INC. | 112,163.93 | 0.00 | 11,001.96 |
| 529 | LARRY METHVIN INSTALLATIONS, INC. DBA SHOWER ENCLOSURES AMERICA | 87,662.56 | 0.00 | 8,598.67 |
| 530B | JP APR AUTO PAINT REPAIR LLC DBA: APR RV LLC. | 11,409.41 | 0.00 | 1,119.13 |
| 531 | CUSTOM CHASSIS PRODUCTS, LLC ATTN: DALE D. HOOGENBOOM | 6,393,056.26 | 0.00 | 627,083.72 |
| 532 | BOYER TRUCKS ROGERS | 695.90 | 0.00 | 68.26 |
| 533u | ALLAN L DUCKWORTH | 1,300.48 | 0.00 | 127.56 |
| 534B | JOHNNY W. SUTTON | 375.00 | 0.00 | 36.78 |
| 537 | BRUCE MCDOUGAL AND DANIEL REY | 2,745.00 | 0.00 | 269.25 |
| 538 | BAKER & HOSTETLER LLP | 21,554.39 | 0.00 | 2,114.23 |
| 539 | HUB GROUP, INC. | 215,127.98 | 0.00 | 21,101.53 |
| 542 | GORDON MARON C/O PAUL GREEP, REYNOLDS MIRTH RICHARDS AND FARMER LLP | 12,624.48 | 0.00 | 1,238.31 |
| 545 | Lifeline Batteries | 39,561.40 | 0.00 | 3,880.52 |
| 546 | James G. Brower | 1,130.46 | 0.00 | 110.89 |
| 547 | Tropical RV Centers LLC Corp | 109,058.30 | 0.00 | 10,697.35 |
| 550 | Roy Ellis | 380.00 | 0.00 | 37.28 |
| 551 | Don Halterman | 2,118.53 | 0.00 | 207.81 |
| 552 | Intellitec Products LLC | 151,062.76 | 0.00 | 14,817.49 |
| 553 | Verizon Business Network Services, | 1,707.03 | 0.00 | 167.45 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 555 | Watts Water Technologies | 14,773.43 | 0.00 | 1,449.11 |
| 556 | Quad 4 Plastics Inc | 1,698.01 | 0.00 | 166.56 |
| 557B | Cedar Glade LP | 2,897,974.31 | 0.00 | 284,257.24 |
| 558 | Lapointe Rosenstein L.L.P. | 18,268.48 | 0.00 | 1,791.92 |
| 559A | Jerry Wight | 0.00 | 0.00 | 0.00 |
| 560 | Guaranty RV Centers | 668,285.48 | 0.00 | 65,550.96 |
| 561 | Camperland of Oklahoma | 75,499.59 | 0.00 | 7,405.62 |
| 563 | Midwest Frame & Axle | 830.78 | 0.00 | 81.49 |
| 565 | James and Donna Abernathy | 5,810.61 | 0.00 | 569.95 |
| 566A | Darrell D. Starnes | 0.00 | 0.00 | 0.00 |
| 568 | Atwood Mobile Products | 339,697.64 | 0.00 | 33,320.35 |
| 569 | IBM Corp. | 0.00 | 0.00 | 0.00 |
| 570 | Paul Evert RV Country Inc | 150,711.79 | 0.00 | 14,783.06 |
| 571 | Verizon Wireless North | 39,102.30 | 0.00 | 3,835.48 |
| 572 | Margaret Mitchell | 338.92 | 0.00 | 33.24 |
| 574 | VonWin Capital Management, L.P. | 32,455.55 | 0.00 | 3,183.51 |
| 576 | Crane Composites Inc. | 188,126.98 | 0.00 | 18,453.05 |
| 577 | Munnell Sherrill Inc | 279.52 | 0.00 | 27.42 |
| 583 | Grunder Equipment Repair | 479.72 | 0.00 | 47.05 |
| 585 | Paul Pratt Service Towing | 625.00 | 0.00 | 61.31 |
| 586 | Pacific Mobile Structure Inc | 706.75 | 0.00 | 69.32 |
| 587 | Cummins Northwest LLC | 25,959.40 | 0.00 | 2,546.31 |
| 588 | CenturyTel of Eastern Oregon, Inc. | 2,548.27 | 0.00 | 249.96 |
| 591 | Fabrica International | 56,511.00 | 0.00 | 5,543.07 |
| 593 | Oregon Water Services Inc | 39,406.50 | 0.00 | 3,865.31 |
| 594 | Dean Lewis Associates Corp | 12,994.36 | 0.00 | 1,274.59 |
| 595 | Statistical Surgeys Inc | 60,112.12 | 0.00 | 5,896.29 |
| 596 | Graphix Unlimited | 345.00 | 0.00 | 33.84 |
| 598 | D B Sales | 2,520.00 | 0.00 | 247.18 |
| 599 | Mohawk Finishing Products | 2,181.07 | 0.00 | 213.94 |
| 600 | Lawrence Neitling | 393.78 | 0.00 | 38.63 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 601 | Flexco Products Inc | 812.17 | 0.00 | 79.66 |
| 602 | Cedar Glade LP | 878,543.38 | 0.00 | 86,174.79 |
| 603 | Pitney Bowes Global Financial Services | 1,009.93 | 0.00 | 99.06 |
| 604 | Barbo Machinery CO Inc | 6,617.95 | 0.00 | 649.14 |
| 605 | Pacific Metal CO | 160,353.94 | 0.00 | 15,728.84 |
| 607 | R Brent and Crystal Railsbac | 1,249.78 | 0.00 | 122.59 |
| 608 | ABMC Inc | 487.72 | 0.00 | 47.84 |
| 609 | Spencer Products Company | 41.00 | 0.00 | 4.02 |
| 610 | Keith Miotke | 480.00 | 0.00 | 47.08 |
| 611 | Sacramento Truck Center | 25,947.96 | 0.00 | 2,545.19 |
| 613B | Dale Wittmann | 877.80 | 0.00 | 86.10 |
| 614 | Dempsey Industries Inc | 193.29 | 0.00 | 18.96 |
| 615 | Nash Janitorial Company Corp | 4,512.50 | 0.00 | 442.62 |
| 616 | Firestone Industrial | 3,826.66 | 0.00 | 375.35 |
| 617 | MDC Wallcoverings | 192.37 | 0.00 | 18.87 |
| 618 | MDC Wallcoverings | 65.85 | 0.00 | 6.46 |
| 619 | Larry Lybarger | 180.00 | 0.00 | 17.66 |
| 620 | Oregon Linen Inc | 6,432.71 | 0.00 | 630.97 |
| 623A | Daniel W. Johnson | 0.00 | 0.00 | 0.00 |
| 624 | Zinkan Enterprises Inc | 1,250.00 | 0.00 | 122.61 |
| 625 | Bock Engineering CO Inc | 474.04 | 0.00 | 46.50 |
| 626 | William Black | 7,558.30 | 0.00 | 741.38 |
| 627 | Sumter Electric Cooperative Inc | 2,306.40 | 0.00 | 226.23 |
| 628 | David Vance | 572.98 | 0.00 | 56.20 |
| 629 | Columbia Rubber Mills Inc | 3,880.00 | 0.00 | 380.58 |
| 630 | Buxbaum John | 312.92 | 0.00 | 30.69 |
| 631 | Thomas Gabey | 2,000.00 | 0.00 | 196.18 |
| 632 | Technology Research Corp | 19,030.65 | 0.00 | 1,866.68 |
| 634 | Danny and Ruth Massey | 1,325.07 | 0.00 | 129.97 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 635 | Pioneer Funding Group II, LLC | 90,086.15 | 0.00 | 8,836.39 |
| 636 | Paul Novak | 530.97 | 0.00 | 52.08 |
| 637 | Uline Shipping Supply Special | 3,307.83 | 0.00 | 324.46 |
| 638 | Fan Tastic Vent Use 1903 | 66,504.80 | 0.00 | 6,523.34 |
| 640 | RV Pro Mobile Service | 176.25 | 0.00 | 17.29 |
| 641 | RV Pro Mobile Service | 53.13 | 0.00 | 5.21 |
| 642 | Lechlitner Door Sales Service Inc | 1,366.33 | 0.00 | 134.02 |
| 644 | D B Environmental Service Inc | 5,235.00 | 0.00 | 513.49 |
| 645 | Manufacturers Rubber Supply | 883.63 | 0.00 | 86.67 |
| 646 | Balintryder Handling | 1,365.00 | 0.00 | 133.89 |
| 647 | VSI, LLC | 980.00 | 0.00 | 96.13 |
| 648B | Jerome & Marcia Churchill | 675.51 | 0.00 | 66.26 |
| 649 | Werner Eugster | 1,290.19 | 0.00 | 126.55 |
| 651 | Attwood | 381.00 | 0.00 | 37.37 |
| 655 | Junction City Muffler | 434.60 | 0.00 | 42.63 |
| 656 | Russell Lloyd | 654.45 | 0.00 | 64.19 |
| 657 | Cook County Lumber CO | 30,733.34 | 0.00 | 3,014.58 |
| 658 | Perlane Sales Inc | 13,796.54 | 0.00 | 1,353.28 |
| 659 | Masland Carpets Rugs | 1,259.30 | 0.00 | 123.52 |
| 660 | Continental Auto Truck Service Ctr | 2,596.70 | 0.00 | 254.71 |
| 661 | Crystal Valley Sales Inc | 12,821.69 | 0.00 | 1,257.66 |
| 663 | JMR Holdings Inc | 27,135.29 | 0.00 | 2,661.65 |
| 666 | Southeast Power Systems Of Orlando | 105.18 | 0.00 | 10.32 |
| 667 | QC Metal Fab Inc | 22,032.55 | 0.00 | 2,161.13 |
| 670 | Grote Mfg CO | 3,700.41 | 0.00 | 362.97 |
| 672 | T A Supply Company | 625.96 | 0.00 | 61.40 |
| 674 | Northern Box Company | 452.36 | 0.00 | 44.37 |
| 675 | Register RV Inc | 7,152.67 | 0.00 | 701.59 |
| 676 | Thomas Mustachio | 620.00 | 0.00 | 60.81 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 677 | Jammies Environmental Inc | 7,224.00 | 0.00 | 708.59 |
| 679 | Dixie Textile Inc | 1,155.62 | 0.00 | 113.35 |
| 680 | Rapid Engineering Inc | 1,406.08 | 0.00 | 137.92 |
| 681 | Cox North America Inc | 31.72 | 0.00 | 3.11 |
| 682B | Vehicle Improvement Prod | 35,841.54 | 0.00 | 3,515.63 |
| 683 | Fairview Fittings Manufacturing Inc | 15,547.89 | 0.00 | 1,525.07 |
| 684 | Sound Coat Co. Inc | 774.50 | 0.00 | 75.97 |
| 685 | VonWin Capital Management, L.P. | 20,098.36 | 0.00 | 1,971.41 |
| 687 | Valley RV Center Inc | 12,670.49 | 0.00 | 1,242.83 |
| 688 | Louis and Company Corp | 18,856.34 | 0.00 | 1,849.59 |
| 689 | Wesley Wendt | 58.91 | 0.00 | 5.78 |
| 690 | BRD Supply Inc | 3,381.41 | 0.00 | 331.68 |
| 693 | Stanley C. Mann | 237.02 | 0.00 | 23.25 |
| 696 | Cherry Imports | 126,613.97 | 0.00 | 12,419.34 |
| 697 | Big Truck Parts Inc | 139.88 | 0.00 | 13.72 |
| 698 | Rotters Auto Center | 167.13 | 0.00 | 16.39 |
| 700 | Melvin E Gray | 40,000.00 | 0.00 | 3,923.53 |
| 701 | Connecticut Department of Revenue S | 0.00 | 0.00 | 0.00 |
| 703 | Lucille I. Gerbracht | 20,000.00 | 0.00 | 1,961.77 |
| 704 | Arthur I. Drake | 789.60 | 0.00 | 77.45 |
| 705 | Tec Equipment Inc | 540.12 | 0.00 | 52.98 |
| 706 | Phillips Rick | 568.00 | 0.00 | 55.71 |
| 707 | Brandon Rogers | 8,592.72 | 0.00 | 842.84 |
| 708 | Hickory Springs Mfg | 6,709.48 | 0.00 | 658.12 |
| 709 | Rodda Paint | 31,347.70 | 0.00 | 3,074.84 |
| 710 | Command Electronics Inc | 3,464.48 | 0.00 | 339.82 |
| 711 | Bernice T Beard | 1,750.00 | 0.00 | 171.65 |
| 712 | Nall Miller LLP | 8,370.93 | 0.00 | 821.09 |
| 713 | VonWin Capital Management, L.P. | 13,904.36 | 0.00 | 1,363.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 714 | Duane and Martha Pugh | 452.43 | 0.00 | 44.38 |
| 715 | Huttons RV Center Inc | 10,460.29 | 0.00 | 1,026.03 |
| 717 | Lavanture Products | 2,874.73 | 0.00 | 281.98 |
| 723 | Lube It USA | 757.56 | 0.00 | 74.31 |
| 724 | Thompson Landscape CO | 11,264.50 | 0.00 | 1,104.92 |
| 726 | PS Products LLC | 1,075.03 | 0.00 | 105.45 |
| 727 | Evans Tempcon Inc | 1,884.08 | 0.00 | 184.81 |
| 728 | Hewitt Environmental Systems | 1,305.73 | 0.00 | 128.08 |
| 729 | Optronics Inc | 49,530.25 | 0.00 | 4,858.34 |
| 730 | Bruce R Bigham | 3,000.00 | 0.00 | 294.26 |
| 732 | Eugene Hilton | 1,565.85 | 0.00 | 153.59 |
| 734 | Webb Industries Inc DBA Smith Sheet | 2,751.00 | 0.00 | 269.84 |
| 735 | Wildwood Ace Hardware 3128f Corp | 2,378.33 | 0.00 | 233.29 |
| 736 | Automotive Marketing Services Inc | 5,640.00 | 0.00 | 553.22 |
| 737 | UMPQUA Research Company | 3,297.00 | 0.00 | 323.40 |
| 738 | Decorator Industries Inc | 2,711.91 | 0.00 | 266.01 |
| 741 | Mastercraft Inc | 858.41 | 0.00 | 84.20 |
| 742 | LAB SAFETY SUPPLY INC | 174.83 | 0.00 | 17.15 |
| 743 | Linde, LLC | 1,592.21 | 0.00 | 156.18 |
| 744 | Daniel Lane | 861.83 | 0.00 | 84.54 |
| 746 | West Coast RV | 3,368.72 | 0.00 | 330.43 |
| 747 | Tredit Tire Wheel Co Inc | 41,062.69 | 0.00 | 4,027.77 |
| 751 | Rohm & Haas Chemicals LLC | 1,515.52 | 0.00 | 148.65 |
| 753 | Tree Products Hardwoods | 1,056.50 | 0.00 | 103.63 |
| 754 | Lillian Burns | 17,500.00 | 0.00 | 1,716.54 |
| 760B | Francis S. Ford and/or Betty J. Ford | 1,784.00 | 0.00 | 174.99 |
| 761 | Rollie Williams Paint | 4,728.83 | 0.00 | 463.84 |
| 762 | Howard Josephine Fond | 306.04 | 0.00 | 30.02 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 763 | Re Properties LLC | 515.71 | 0.00 | 50.59 |
| 764 | Fred and Linda Zumalt | 1,249.75 | 0.00 | 122.59 |
| 766 | Carole A. Mckinney | 1,250.00 | 0.00 | 122.61 |
| 767B | Richard Bronson | 116.79 | 0.00 | 11.46 |
| 768A | Do Nguyen | 1,013.75 | 0.00 | 99.43 |
| 769 | VonWin Capital Management, L.P. | 9,003.57 | 0.00 | 883.14 |
| 770 | Aim Supplyace Tool | 1,274.10 | 0.00 | 124.97 |
| 771 | Emerald Valley Auto Parts Inc | 2,479.61 | 0.00 | 243.22 |
| 774 | Tom Schaeffers Camping Center | 189.28 | 0.00 | 18.57 |
| 775 | Multi Wing America Inc | 616.14 | 0.00 | 60.44 |
| 777 | Praxair Distrbution Inc | 26,958.63 | 0.00 | 2,644.32 |
| 778 | Performance Plastics LLC | 5,014.75 | 0.00 | 491.89 |
| 779 | General RV Center | 57,508.03 | 0.00 | 5,640.86 |
| 780 | American Centry Home Fabrics, Inc. | 5,197.21 | 0.00 | 509.79 |
| 781 | American Centry Home Fabrics, Inc. | 134.14 | 0.00 | 13.16 |
| 783 | Computer Cable Makers Inc | 555.68 | 0.00 | 54.51 |
| 784 | Richard A Powell | 2,279.20 | 0.00 | 223.56 |
| 786 | Vogt RV | 26,960.72 | 0.00 | 2,644.53 |
| 787 | Pape Material Handling Inc | 26,349.21 | 0.00 | 2,584.55 |
| 788 | BBC Distribution LLC | 2,576.35 | 0.00 | 252.71 |
| 790B | Sinclair Morgan | 238.65 | 0.00 | 23.41 |
| 791B | Stanley Prins | 425.87 | 0.00 | 41.77 |
| 792 | Dwayne Hezog | 4,895.00 | 0.00 | 480.14 |
| 794 | Midwest Pipe Steel Inc | 298.00 | 0.00 | 29.23 |
| 795 | Jordan Williams, Esq | 3,843.79 | 0.00 | 377.03 |
| 796 | Uni Grip Inc | 56,147.52 | 0.00 | 5,507.41 |
| 797 | Sterling Technologies Inc | 20,942.27 | 0.00 | 2,054.19 |
| 798 | K M Distributing LLC Plaintiff | 5,090.84 | 0.00 | 499.35 |
| 799 | Robert Crist Co RV | 213,884.26 | 0.00 | 20,979.53 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 800 | Robert Crist and Company | 420.83 | 0.00 | 41.28 |
| 801 | World Wide RV | 673.50 | 0.00 | 66.06 |
| 804 | Longs Meat Market | 19,939.75 | 0.00 | 1,955.86 |
| 805 | Hub City Industrial Supply Inc | 1,659.02 | 0.00 | 162.73 |
| 807 | Mellott Brothers Trailer Sales | 69,116.46 | 0.00 | 6,779.51 |
| 808 | Pioneer Funding Group II, LLC | 192,897.74 | 0.00 | 18,921.00 |
| 809 | Suburban Propane | 37,270.74 | 0.00 | 3,655.82 |
| 810 | Haack Jerry M | 2,642.99 | 0.00 | 259.25 |
| 811 | Ernest Motz | 1,043.75 | 0.00 | 102.38 |
| 812 | Ernest Motz | 411.09 | 0.00 | 40.32 |
| 814 | Harney County Tax Collector | 0.00 | 0.00 | 0.00 |
| 816 | Shepherd Distribution Co | 1,312.50 | 0.00 | 128.74 |
| 817 | GT Industries Inc. | 1,907.85 | 0.00 | 187.14 |
| 821 | Charles L Holderman | 7,680.45 | 0.00 | 753.36 |
| 823 | Leonard Askew | 385.00 | 0.00 | 37.76 |
| 824 | John Latta Associates Inc | 9,106.02 | 0.00 | 893.19 |
| 829 | Beck Larry | 1,885.00 | 0.00 | 184.90 |
| 830B | James Thomason | 2,500.00 | 0.00 | 245.22 |
| 831 | Rays Champion Spring | 2,508.85 | 0.00 | 246.09 |
| 832 | Eagle Global Ceva Logistics | 158,470.23 | 0.00 | 15,544.07 |
| 833 | Future Sales | 43,503.94 | 0.00 | 4,267.23 |
| 834 | Nanochem Technologies | 930.84 | 0.00 | 91.30 |
| 837 | Blue Sea Systems Inc | 6,512.52 | 0.00 | 638.80 |
| 838 | Benjamin Soussan | 5,000.00 | 0.00 | 490.44 |
| 839B | Terry Krystoviak | 536.76 | 0.00 | 52.65 |
| 841 | Catherine & Chris Hristow | 831.14 | 0.00 | 81.53 |
| 843 | Jefferson Special Police Inc | 1,908.00 | 0.00 | 187.15 |
| 844 | TV Mounting Brackets Inc | 1,000.00 | 0.00 | 98.09 |
| 845u | William J Chambers | 2,456.00 | 0.00 | 240.90 |
| 846 | Leonard Askew | 381.24 | 0.00 | 37.40 |
| 847 | Appleton Camp Use D334 | 682.00 | 0.00 | 66.90 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 848 | Heartland RV | 411.25 | 0.00 | 40.34 |
| 849 | Roland Hartnagel | 1,275.51 | 0.00 | 125.11 |
| 851A | James E. Patton | 0.00 | 0.00 | 0.00 |
| 852 | Dell Inc. | 22,674.12 | 0.00 | 2,224.06 |
| 853 | Van"s Electrical Systems | 23,387.92 | 0.00 | 2,294.08 |
| 854u | Joel Elmore | 1,396.15 | 0.00 | 136.95 |
| 856 | Holiday RVS Inc. | 1,373.22 | 0.00 | 134.70 |
| 858 | Eric Sukkel | 200.00 | 0.00 | 19.62 |
| 859 | Jim Fields | 816.51 | 0.00 | 80.09 |
| 860 | Overhead Door Company | 3,214.79 | 0.00 | 315.33 |
| 861 | Rogers Machinery Company Inc | 6,145.05 | 0.00 | 602.76 |
| 862 | Heater Craft | 24,150.18 | 0.00 | 2,368.85 |
| 864 | Camco Mfg | 2,684.80 | 0.00 | 263.35 |
| 866 | Made in Oregon | 3,042.90 | 0.00 | 298.47 |
| 868 | Goshen Electric Inc | 1,461.16 | 0.00 | 143.32 |
| 870B | Tom Nehme Silvia Dizon | 5,898.72 | 0.00 | 578.60 |
| 874 | Vip Rubber Company Inc | 7,010.19 | 0.00 | 687.62 |
| 876 | B H Upholstery Inc | 10,413.75 | 0.00 | 1,021.47 |
| 877 | Dandelions Flowers Gifts | 127.90 | 0.00 | 12.55 |
| 879 | Sgiliterature Fulfillment Services | 676.22 | 0.00 | 66.33 |
| 880 | Steven R McNelis | 1,446.83 | 0.00 | 141.92 |
| 882B | Nappanee Water Utility | 2,805.63 | 0.00 | 275.20 |
| 884 | Jim Fields | 936.66 | 0.00 | 91.88 |
| 886 | Barry Harper Dodge, Inc. | 32,000.00 | 0.00 | 3,138.82 |
| 887 | Superior Oil CO | 3,498.04 | 0.00 | 343.12 |
| 888 | Pierre and Bernadine Bruneau | 2,000.00 | 0.00 | 196.18 |
| 890 | Bodyworks RV | 2,540.00 | 0.00 | 249.14 |
| 892 | Bowman Distribution | 9,008.88 | 0.00 | 883.67 |
| 894B | Lester and Virginia Miller | 374.35 | 0.00 | 36.72 |
| 896 | Spiros Kay Karidis | 219.28 | 0.00 | 21.51 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 897 | Linda G Kerneen | 412.07 | 0.00 | 40.42 |
| 898 | Hendersons Line Up Brake | 548.53 | 0.00 | 53.80 |
| 899 | Colorbuild Inc | 9,508.25 | 0.00 | 932.65 |
| 900 | Youngbloods RV Center | 6,848.58 | 0.00 | 671.77 |
| 901 | Ron Salvary | 3,000.00 | 0.00 | 294.26 |
| 902 | Holland Motorhomes Corp | 121,282.42 | 0.00 | 11,896.38 |
| 903 | Jodeco Inc | 3,943.00 | 0.00 | 386.76 |
| 904B | Real Lacasse | 3,223.04 | 0.00 | 316.14 |
| 906 | Ramierz & Amar Pryor | 35,000.00 | 0.00 | 3,433.09 |
| 907 | Paul Hutchison | 212.31 | 0.00 | 20.83 |
| 908 | Samuel Kwasnaza | 230.40 | 0.00 | 22.60 |
| 912 | Dale Hurley | 1,355.00 | 0.00 | 132.91 |
| 914 | Vilsis Coach LLC | 1,502.07 | 0.00 | 147.34 |
| 915B | Stanley Chappell | 729.90 | 0.00 | 71.60 |
| 916 | Marry Anne White | 2,274.08 | 0.00 | 223.06 |
| 918 | Cintas | 26,877.93 | 0.00 | 2,636.41 |
| 919 | Todd Deena Smock | 889.09 | 0.00 | 87.21 |
| 924 | Jiffy Exhaust Systems Inc | 104.50 | 0.00 | 10.25 |
| 928 | Johnny Riojas | 512.70 | 0.00 | 50.29 |
| 929B | Robert Sams | 567.70 | 0.00 | 55.68 |
| 930 | Degrace Dale | 3,036.74 | 0.00 | 297.87 |
| 934 | David W John | 555.11 | 0.00 | 54.45 |
| 935 | Joseph Tracy | 8,334.00 | 0.00 | 817.47 |
| 936 | VonWin Capital Management, L.P. | 356,136.38 | 0.00 | 34,932.80 |
| 938 | Maxzone Vehicle Lighting Corp | 5,863.76 | 0.00 | 575.17 |
| 939B | William and Patricia Cyr | 2,360.00 | 0.00 | 231.49 |
| 941 | Harney District Hospital | 65,396.00 | 0.00 | 6,414.58 |
| 943 | Warren M Heaps | 643.71 | 0.00 | 63.14 |
| 945 | Juniors RV Rod | 1,800.00 | 0.00 | 176.56 |
| 946 | Rocky Mt RV Marine | 50,205.61 | 0.00 | 4,924.58 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 947 | VonWin Capital Management, L.P. | 64,036.50 | 0.00 | 6,281.23 |
| 948B | Rodney Barbara Friesen | 10,000.00 | 0.00 | 980.88 |
| 951 | Howard Veurink Travel Trailers Inc | 46,451.75 | 0.00 | 4,556.37 |
| 952 | Cooper Saw Tool | 11,256.00 | 0.00 | 1,104.08 |
| 954 | Urban Science Applications Inc | 119,735.00 | 0.00 | 11,744.60 |
| 955 | Blevins Incorporated | 1,198.80 | 0.00 | 117.59 |
| 956 | Donna Rosciti & Henry Rosciti | 750,000.00 | 0.00 | 73,566.19 |
| 962 | Unisource | 29,248.72 | 0.00 | 2,868.96 |
| 963 | Robert Pensinger | 1,127.10 | 0.00 | 110.56 |
| 964 | Richard Hughes | 155.00 | 0.00 | 15.20 |
| 966 | Eagle Charles Joseph | 1,000.00 | 0.00 | 98.09 |
| 967 | James Burd | 7,635.80 | 0.00 | 748.98 |
| 968 | Shelly Buell | 3,910.50 | 0.00 | 383.57 |
| 969 | Smith Freed Eberhard PC | 255,743.82 | 0.00 | 25,085.46 |
| 972 | Cummins Npower LLC | 10,985.83 | 0.00 | 1,077.58 |
| 974 | Kinro | 886,525.89 | 0.00 | 86,957.78 |
| 976 | Rubberlite Inc | 921.80 | 0.00 | 90.42 |
| 978p1B | Jeffery Cook | 2,567.33 | 0.00 | 251.82 |
| 979 | DMW Properties, LLC | 4,475.35 | 0.00 | 438.98 |
| 980 | Inland Kenworth Parker Pacific | 1,742.31 | 0.00 | 170.90 |
| 981 | Carstensen Enterprises Ltd | 3,335.68 | 0.00 | 327.19 |
| 983 | Peter Claudia Locascio | 521.42 | 0.00 | 51.15 |
| 985 | Wally Kinchen | 829.28 | 0.00 | 81.34 |
| 988 | Bear River Electric CO | 0.00 | 0.00 | 0.00 |
| 989 | JF Fabrics Inc | 119.25 | 0.00 | 11.70 |
| 990B | James M Kuhn | 385.64 | 0.00 | 37.84 |
| 991 | Kross Lieberman Stone | 34,266.42 | 0.00 | 3,361.13 |
| 992 | Phils Window Decor Inc | 46,804.89 | 0.00 | 4,591.01 |
| 994B | Pioneer Funding Group II, LLC | 92,286.41 | 0.00 | 9,052.21 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 997 | Farmington RV Sales | 1,252.84 | 0.00 | 122.89 |
| 998B | Bernard Welch | 72.76 | 0.00 | 7.14 |
| 1001 | Oregon Health and Science University Hos | 94,032.03 | 0.00 | 9,223.44 |
| 1002 | Am Safe Commercial Prod Inc | 2,050.83 | 0.00 | 201.16 |
| 1003B | Travis E Woodward | 718.55 | 0.00 | 70.48 |
| 1004 | Baker & Daniels LLP | 12,834.79 | 0.00 | 1,258.94 |
| 1005 | Rainville Normand | 669.31 | 0.00 | 65.65 |
| 1006 | Lazy Days R.V. Center, Inc. | 3,310,865.01 | 0.00 | 324,756.96 |
| 1010 | Pioneer Funding Group IV, LLC | 519,643.20 | 0.00 | 50,970.89 |
| 1012 | Pioneer Funding Group III, LLC | 475,533.60 | 0.00 | 46,644.26 |
| 1016 | Metro Safety Fire Inc | 1,910.14 | 0.00 | 187.36 |
| 1020 | Macdonald Industrialsupply Inc | 10,935.31 | 0.00 | 1,072.63 |
| 1021u | Indiana Dept of Workforce Development | 7,103.55 | 0.00 | 696.77 |
| 1025B | Dave Joy Nye | 10,000.00 | 0.00 | 980.88 |
| 1026C | Todd D. Peterson | 361.38 | 0.00 | 35.45 |
| 1027 | Robert Banta | 3,249.00 | 0.00 | 318.69 |
| 1029 | James & Karen Putnam | 220,880.50 | 0.00 | 21,665.78 |
| 1030 | Keith C Johns | 558.40 | 0.00 | 54.77 |
| 1032 | DLRV Sales | 7,698.44 | 0.00 | 755.13 |
| 1034 | Findlay RV | 23,183.50 | 0.00 | 2,274.03 |
| 1035 | OK Tire & Auto Service | 192.38 | 0.00 | 18.87 |
| 1036 | Rockford Truck Sales Service Inc | 1,912.38 | 0.00 | 187.58 |
| 1037 | Martin H. Mcintyre | 26,585.78 | 0.00 | 2,607.75 |
| 1038 | Horizon Transport, Inc. | 611,424.39 | 0.00 | 59,973.55 |
| 1039 | Zip Dee Inc | 1,231.00 | 0.00 | 120.75 |
| 1040 | Farey Ken | 1,558.67 | 0.00 | 152.89 |
| 1044B | Phillip R. Wilson | 3,805.80 | 0.00 | 373.29 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1045 | John R Jaunita M Timson | 465.36 | 0.00 | 45.65 |
| 1046 | Pacific Trading Inland, Inc. | 368,994.40 | 0.00 | 36,194.02 |
| 1047 | Pitman CO | 475.28 | 0.00 | 46.62 |
| 1048B | Juan F Reyes Ramirez | 1,248.53 | 0.00 | 122.47 |
| 1050B | Billy L Ostrander | 1,104.38 | 0.00 | 108.33 |
| 1051 | Summit Packaging Inc | 4,961.28 | 0.00 | 486.64 |
| 1052 | Bob Lambert | 1,712.48 | 0.00 | 167.97 |
| 1054 | Ocean Grove RV | 1,950.69 | 0.00 | 191.34 |
| 1055 | Balos Engineering Electric | 5,930.00 | 0.00 | 581.66 |
| 1058 | Robert Karen Weber | 368.29 | 0.00 | 36.12 |
| 1062 | Tim Kuhler | 4,039.77 | 0.00 | 396.25 |
| 1063-Split | Pioneer Funding Group IV, LLC | 83,490.50 | 0.00 | 8,189.44 |
| 1063-Split | Pioneer Funding Group III, LLC | 83,490.50 | 0.00 | 8,189.44 |
| 1064 | Withnell Motor Company | 9,565.84 | 0.00 | 938.30 |
| 1065 | William Delack | 1,184.37 | 0.00 | 116.17 |
| 1069 | David Becker | 1,321.61 | 0.00 | 129.63 |
| 1074 | Gleaves Swearingen Larsen Potter | 103,855.07 | 0.00 | 10,186.96 |
| 1075 | John and Margaret Guyette | 55,681.50 | 0.00 | 5,461.70 |
| 1076 | Pioneer Funding Group, LLC | 134,146.95 | 0.00 | 13,158.24 |
| 1077 | Hohensee Bill | 445.00 | 0.00 | 43.65 |
| 1079 | Sprint Nextel Distributions | 6,567.73 | 0.00 | 644.22 |
| 1080B | Donald Margolis | 651.28 | 0.00 | 63.88 |
| 1081 | George and Margaret Collins | 294.50 | 0.00 | 28.89 |
| 1083 | Gust Rosenfeld Plc | 16,833.34 | 0.00 | 1,651.15 |
| 1084 | Mckenzie Athletic Inc | 23,481.17 | 0.00 | 2,303.23 |
| 1085 | William J. Clary re:  Gerald Rideout | 85,000.00 | 0.00 | 8,337.50 |
| 1086 | Bill Swanson | 337.37 | 0.00 | 33.09 |
| 1088 | Spectrum Diversified Designs Corp | 288.00 | 0.00 | 28.25 |
| 1091 | Albert Cavalet | 4,719.00 | 0.00 | 462.88 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1092 | Bill Swanson | 102.78 | 0.00 | 10.08 |
| 1093 | North Coast Electric | 1,738.22 | 0.00 | 170.50 |
| 1094 | Diamond RV Center | 15,217.87 | 0.00 | 1,492.69 |
| 1097 | Clarke Power Services Inc | 15,763.18 | 0.00 | 1,546.18 |
| 1098 | Boyden Youngblutt | 16,552.88 | 0.00 | 1,623.64 |
| 1100 | Jeffrey and Cheryl Turner | 98.00 | 0.00 | 9.61 |
| 1102 | William Vaske | 909.25 | 0.00 | 89.19 |
| 1103 | Pioneer Funding Group II, LLC | 118,920.80 | 0.00 | 11,664.73 |
| 1105 | Fleming Sales Co. Inc | 10,549.77 | 0.00 | 1,034.81 |
| 1108B | George and Joann Rarick | 169.00 | 0.00 | 16.58 |
| 1110 | Blachford Inc | 24,790.96 | 0.00 | 2,431.70 |
| 1111 | Jet Technologies Inc | 756.36 | 0.00 | 74.19 |
| 1112 | JT Bigge | 305.00 | 0.00 | 29.92 |
| 1113 | Law Office of Jeremy Parham o/b/o William Wise | 322,197.00 | 0.00 | 31,603.74 |
| 1114 | Raymond Bea Garner | 161.50 | 0.00 | 15.84 |
| 1115 | Fred Poppa | 1,346.74 | 0.00 | 132.10 |
| 1116 | William & Connie Carton | 118,248.88 | 0.00 | 11,598.83 |
| 1118 | Idearc Media | 312.98 | 0.00 | 30.70 |
| 1119 | Parkland Plastics Inc | 13,050.85 | 0.00 | 1,280.14 |
| 1120 | Oraline Ruhl | 1,851.00 | 0.00 | 181.56 |
| 1121 | GSSC Inc | 5,446.61 | 0.00 | 534.25 |
| 1122B | Allen Cockcroft | 740.04 | 0.00 | 72.59 |
| 1124 | Jack P Comer | 995.11 | 0.00 | 97.61 |
| 1126 | Anderson Mobile RV Service | 419.68 | 0.00 | 41.17 |
| 1127 | Indiana Technologies, Inc. | 720.40 | 0.00 | 70.66 |
| 1130 | Pioneer Funding Group, LLC | 205,647.00 | 0.00 | 20,171.55 |
| 1132 | Canvas Supply CO Inc | 1,796.32 | 0.00 | 176.20 |
| 1135 | Seth and Christine Fortunate | 259,895.00 | 0.00 | 25,492.65 |
| 1136-split | Pioneer Funding Group IV, LLC | 126,369.43 | 0.00 | 12,395.36 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1136-split | Pioneer Funding Group III, LLC | 126,369.44 | 0.00 | 12,395.36 |
| 1137 | Carefree of Colorado | 796,262.02 | 0.00 | 78,103.95 |
| 1141 | John Dunsmore Jr. | 15,000.00 | 0.00 | 1,471.32 |
| 1142 | Kahn Associates/Re Macy Redmon | 10,000.00 | 0.00 | 980.88 |
| 1144 | Aluminum Metals Co. | 4,486.31 | 0.00 | 440.05 |
| 1146B | American RV Auto LLC | 1,330.22 | 0.00 | 130.48 |
| 1147 | David R Slotwinski | 438.20 | 0.00 | 42.98 |
| 1149 | Body By Scotty | 3,366.41 | 0.00 | 330.21 |
| 1150B | Thad Hillman | 1,550.38 | 0.00 | 152.07 |
| 1151 | Cambridge Transportation | 32.00 | 0.00 | 3.14 |
| 1152 | Euramtec Corporation | 240.00 | 0.00 | 23.54 |
| 1153B | Oregon Trail Electric CO | 10,938.52 | 0.00 | 1,072.94 |
| 1156 | Mary K Thomas Employment Services | 256.00 | 0.00 | 25.11 |
| 1157 | Manchester Tank Equipment | 76,690.02 | 0.00 | 7,522.39 |
| 1158 | Magnum Energy Inc | 73,787.99 | 0.00 | 7,237.74 |
| 1160 | Dov Levine | 2,958.00 | 0.00 | 290.15 |
| 1161 | Fran Pitts | 1,158.54 | 0.00 | 113.64 |
| 1163 | Classic Manufacturing NW LLC | 1,630.22 | 0.00 | 159.91 |
| 1164 | Nichols Steve | 640.03 | 0.00 | 62.78 |
| 1166 | Neff Engineering CO Inc | 281.04 | 0.00 | 27.57 |
| 1167 | Sheri Bastedo | 1,259.28 | 0.00 | 123.52 |
| 1168B | Todd and Vickie Swiontek | 300.00 | 0.00 | 29.43 |
| 1169 | Travel Star Products Inc | 14,626.80 | 0.00 | 1,434.72 |
| 1170 | Jill Marie Rahn Trust | 5,000.00 | 0.00 | 490.44 |
| 1171 | Kool O Matic | 541.96 | 0.00 | 53.16 |
| 1172 | Brothers Cleaning Services Inc | 26,811.00 | 0.00 | 2,629.84 |
| 1174 | Neff Engineering CO Inc | 195.05 | 0.00 | 19.13 |
| 1175 | Neff Engineering CO Inc | 333.16 | 0.00 | 32.68 |
| 1176 | Scandvik Inc | 12,195.40 | 0.00 | 1,196.23 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1177 | Sheral & Daniel Maloy | 400,000.00 | 0.00 | 39,235.30 |
| 1178B | Beth A Metzler | 545.40 | 0.00 | 53.51 |
| 1179 | Oregon Department Of Revenue | 4,121.73 | 0.00 | 404.29 |
| 1180 | Theresia Olson | 2,042.13 | 0.00 | 200.31 |
| 1182B | Hanna Recvocable Trust | 184.47 | 0.00 | 18.09 |
| 1183 | Albert Candia | 5,464.70 | 0.00 | 536.02 |
| 1187 | Mocks Ford Sales Inc | 20,673.69 | 0.00 | 2,027.85 |
| 1188u | Jaspers RV Center | 11,564.92 | 0.00 | 1,134.38 |
| 1189 | General Electric Capital Corporation | 314,746.07 | 0.00 | 30,872.89 |
| 1190u | Michael A Brawner | 1,967.43 | 0.00 | 192.98 |
| 1192 | Travel Centers Of America Inc | 1,728.21 | 0.00 | 169.52 |
| 1193 | Wildman First Aid Direct | 6,607.99 | 0.00 | 648.17 |
| 1195B | Thomas Kovan | 208.83 | 0.00 | 20.48 |
| 1197 | Wildman Uniform & Linen | 2,959.66 | 0.00 | 290.31 |
| 1198 | Gk Design International Inc | 28,385.00 | 0.00 | 2,784.24 |
| 1199 | L C Shelton, Jr. | 625.24 | 0.00 | 61.33 |
| 1201B | David A. Cullar | 1,248.53 | 0.00 | 122.47 |
| 1202 | Giant Inland Empire RV Center | 3,349,068.21 | 0.00 | 328,504.25 |
| 1203 | Custom Recreational Specialtie | 272.36 | 0.00 | 26.72 |
| 1204 | Lasalle Bristol | 62,246.91 | 0.00 | 6,105.69 |
| 1205 | Rumpel Harvey | 1,663.40 | 0.00 | 163.16 |
| 1207 | Delta Landscape Irrigation Inc | 10,546.00 | 0.00 | 1,034.44 |
| 1208 | Badges ""R"" Us | 1,434.74 | 0.00 | 140.73 |
| 1209 | John Mayger | 7,479.36 | 0.00 | 733.64 |
| 1210 | Russell A Osgard | 810.06 | 0.00 | 79.46 |
| 1211 | National Credit Dept. | 470.97 | 0.00 | 46.20 |
| 1212 | Rudd Company | 292.03 | 0.00 | 28.64 |
| 1213A | Orlando Canales | 587.97 | 0.00 | 57.68 |
| 1214 | George R Swisher | 1,057.60 | 0.00 | 103.74 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1215B | Richard Bauer | 720.00 | 0.00 | 70.62 |
| 1216 | American Scale | 1,750.00 | 0.00 | 171.65 |
| 1217 | Fred Squire | 3,878.56 | 0.00 | 380.44 |
| 1219 | Tom Johnson Camping Center, Inc. | 33,979.14 | 0.00 | 3,332.95 |
| 1220 | Robert Nelson | 2,141.45 | 0.00 | 210.05 |
| 1221 | David T Clark | 231.59 | 0.00 | 22.72 |
| 1222 | Coastwide Laboratories Inc | 1,477.00 | 0.00 | 144.88 |
| 1223 | James and Lilly Mitsui | 553.76 | 0.00 | 54.32 |
| 1225 | Weining Group, Inc. | 1,972.01 | 0.00 | 193.43 |
| 1226 | Designer Coachworks Ltd | 4,278.64 | 0.00 | 419.68 |
| 1228 | Thomas Hoenigman | 15,720.68 | 0.00 | 1,542.01 |
| 1229 | Kahn & Associates LLC; Attn: J. Daniel Scharville | 33,304.56 | 0.00 | 3,266.79 |
| 1230 | Cummins Power Generation | 883,378.17 | 0.00 | 86,649.02 |
| 1232 | Robert Schroeder | 958.75 | 0.00 | 94.04 |
| 1233 | Farwest Steel Corporation, Co. | 88,390.09 | 0.00 | 8,670.03 |
| 1234 | Farwest Steel Fabrication | 23,323.11 | 0.00 | 2,287.72 |
| 1235 | David Maass | 1,071.01 | 0.00 | 105.05 |
| 1236 | Teddy R Bruton | 1,101.52 | 0.00 | 108.05 |
| 1237B | Michel Ranger | 2,050.70 | 0.00 | 201.15 |
| 1238 | Virginia M. Newman | 307.46 | 0.00 | 30.16 |
| 1239 | Corrine D Walker | 0.00 | 0.00 | 0.00 |
| 1240 | George Will | 4,041.29 | 0.00 | 396.40 |
| 1241 | Holiday Inn Eugene Springfield | 657.50 | 0.00 | 64.49 |
| 1242 | B C Holding LLC | 1,727.50 | 0.00 | 169.45 |
| 1243 | Protection One | 413.48 | 0.00 | 40.56 |
| 1244 | Industrial Steering Prod Inc | 15,398.80 | 0.00 | 1,510.44 |
| 1246 | Le Smith Company | 7,979.02 | 0.00 | 782.65 |
| 1247 | Affiliated Resources Inc | 6,593.08 | 0.00 | 646.70 |
| 1248B | Robin Fields | 1,668.30 | 0.00 | 163.64 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1250 | Sierra Pacific Engineering Products | 169.65 | 0.00 | 16.64 |
| 1254 | Hart Plastics Inc | 194.50 | 0.00 | 19.08 |
| 1255 | Crystal Valley Sales Inc | 12,910.24 | 0.00 | 1,266.34 |
| 1256 | Ameri Kart Corp | 6,049.95 | 0.00 | 593.43 |
| 1257 | Ameri Kart Corp Michigan Division | 4,129.26 | 0.00 | 405.03 |
| 1259 | Guardian Automotive Products Inc. | 23,529.68 | 0.00 | 2,307.99 |
| 1260 | George Foliart | 430.00 | 0.00 | 42.18 |
| 1261 | ContiTech North America, Inc. | 507.78 | 0.00 | 49.81 |
| 1262 | Richard B. Stewart | 2,500.00 | 0.00 | 245.22 |
| 1263 | James Whitaker | 2,068.02 | 0.00 | 202.85 |
| 1264 | Jacob Holtz Company | 589.52 | 0.00 | 57.82 |
| 1265 | American Express Travel Related Ser | 60,425.80 | 0.00 | 5,927.06 |
| 1268 | American Express Travel Related Ser | 6,736.60 | 0.00 | 660.78 |
| 1269 | American Express Travel Related Ser | 49,539.00 | 0.00 | 4,859.19 |
| 1272 | Pioneer Funding Group LLC | 369,410.95 | 0.00 | 36,234.87 |
| 1274 | Curtis Lawler | 10,061.00 | 0.00 | 986.87 |
| 1275u | The Travelers Indemnity Company & Its Affiliates | 0.00 | 0.00 | 0.00 |
| 1276 | Edward G. Smith | 72,644.19 | 0.00 | 7,125.54 |
| 1278 | TTI, Inc. | 24.50 | 0.00 | 2.40 |
| 1279 | Thomas Bialkowski | 7,054.36 | 0.00 | 691.95 |
| 1280 | Molex Etc Inc | 1,160.00 | 0.00 | 113.78 |
| 1281 | Cedar Glade LP | 194,338.96 | 0.00 | 19,062.37 |
| 1282 | Cal Enterprises Langlois | 3,000.00 | 0.00 | 294.26 |
| 1285B | Carla Rowe | 638.66 | 0.00 | 62.64 |
| 1286 | Spas Inc. | 0.00 | 0.00 | 0.00 |
| 1287 | Bradley Chevrolet | 4,999.80 | 0.00 | 490.42 |
| 1288 | SBC Long Distance, LLC | 564.36 | 0.00 | 55.36 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1289 | Rte 125 RV Marine | 2,432.99 | 0.00 | 238.65 |
| 1290B | Diane Mcinnes | 876.41 | 0.00 | 85.97 |
| 1292B | Jeffrey Dean Howe | 763.25 | 0.00 | 74.87 |
| 1293 | ADP Inc | 12,836.32 | 0.00 | 1,259.09 |
| 1294u | Pioneer Funding Group II, LLC | 115,336.23 | 0.00 | 11,313.13 |
| 1296B | Leo James Graebner | 3,000.00 | 0.00 | 294.26 |
| 1298 | VonWin Capital Management, L.P. | 7,775.00 | 0.00 | 762.64 |
| 1299 | Donna and Wallace Guptill | 2,983.68 | 0.00 | 292.66 |
| 1300B | Pioneer Funding Group II, LLC | 112,960.58 | 0.00 | 11,080.11 |
| 1301B | Department of the Treasury | 1.37 | 0.00 | 0.13 |
| 1302 | Propac Images | 4,226.50 | 0.00 | 414.57 |
| 1304 | Victoria Richter | 0.00 | 0.00 | 0.00 |
| 1305 | Merrill Communications | 11,202.60 | 0.00 | 1,098.84 |
| 1306 | Anthony & Hellen Miske | 15,001.00 | 0.00 | 1,471.42 |
| 1307 | Gloria Tolla | 8,578.44 | 0.00 | 841.44 |
| 1309 | Jack Jagt | 2,854.38 | 0.00 | 279.98 |
| 1310 | Shopko Stores Opertating Co., LLC | 197.00 | 0.00 | 19.32 |
| 1311 | Memtech Inc | 1,156.32 | 0.00 | 113.42 |
| 1316 | Ronald Jenifer Jensen, Jr. | 549.80 | 0.00 | 53.93 |
| 1317 | James R Luana M Mckinstry | 702.76 | 0.00 | 68.93 |
| 1319 | Amerimax Building Products, Inc | 33,982.28 | 0.00 | 3,333.26 |
| 1320 | Amerimax Building Products, Inc | 26,173.59 | 0.00 | 2,567.32 |
| 1321 | Amerimax Building Products, Inc | 32,221.63 | 0.00 | 3,160.56 |
| 1325 | Chartis US | 47,623.24 | 0.00 | 4,671.28 |
| 1327 | Leydig Voit Mayer Ltd | 24,718.91 | 0.00 | 2,424.63 |
| 1328u | David L Wagers | 18,730.61 | 0.00 | 1,837.25 |
| 1329 | United Parcel Services, Small Package Carrier | 69,067.44 | 0.00 | 6,774.70 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1330 | UPS Ground Freight, Inc. d/b/a UPS Freight Truckload | 69,256.30 | 0.00 | 6,793.23 |
| 1331B | Gary Mcconnel | 2,769.83 | 0.00 | 271.69 |
| 1332 | Foundactions Group | 75.00 | 0.00 | 7.36 |
| 1333 | William Kent | 120.00 | 0.00 | 11.77 |
| 1334 | Printers Alliance | 697.50 | 0.00 | 68.42 |
| 1335 | Industrial Carbide Tooling Inc | 36,843.08 | 0.00 | 3,613.87 |
| 1336 | Phoenix USA Inc | 2,287.64 | 0.00 | 224.39 |
| 1337 | River Park Inc Elkhart | 156,139.85 | 0.00 | 15,315.49 |
| 1338 | Exim International LLC | 5,157.40 | 0.00 | 505.88 |
| 1339 | Qwest Corporation | 3,946.22 | 0.00 | 387.08 |
| 1343 | Igus Inc | 10,240.23 | 0.00 | 1,004.45 |
| 1344 | Flightcraft Inc | 1,147.50 | 0.00 | 112.56 |
| 1345 | Alexandre Lessard | 52.54 | 0.00 | 5.15 |
| 1347 | William S Wall | 17,750.00 | 0.00 | 1,741.07 |
| 1348 | Millmark Enterprises Inc | 79,989.44 | 0.00 | 7,846.02 |
| 1349 | Paul Quagliata | 517.33 | 0.00 | 50.74 |
| 1352 | Duff William | 6,575.96 | 0.00 | 645.02 |
| 1353A | Pioneer Funding Group III, LLC | 183,665.70 | 0.00 | 18,015.45 |
| 1353B | Pioneer Funding Group IV, LLC | 183,665.70 | 0.00 | 18,015.45 |
| 1354 | David Moore | 634.12 | 0.00 | 62.20 |
| 1355 | Norco Industries Inc | 212,450.73 | 0.00 | 20,838.92 |
| 1357B | Sarth Larkin | 729.90 | 0.00 | 71.60 |
| 1359 | Jack Eff | 1,669.33 | 0.00 | 163.74 |
| 1361 | Ron Russo | 3,019.45 | 0.00 | 296.17 |
| 1362 | Bluelinx Corporation | 7,187.97 | 0.00 | 705.06 |
| 1363 | Safety-Kleen | 25,855.19 | 0.00 | 2,536.09 |
| 1364u | RAYMOND H. ORR AND LINDA ORR | 7,842.79 | 0.00 | 769.29 |
| 1365 | N. A. Wells Fargo Bank | 6,668.65 | 0.00 | 654.12 |
| 1366 | Jim English | 336.06 | 0.00 | 32.96 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1367 | Saw Systems Ent Inc | 15,457.95 | 0.00 | 1,516.24 |
| 1368 | Burton Enterprises, LLC dba | 4,318.45 | 0.00 | 423.59 |
| 1369 | Demars Associates | 1,200.00 | 0.00 | 117.71 |
| 1371 | Magnadyne Corporation | 92,495.38 | 0.00 | 9,072.71 |
| 1372 | Robert Weed Plywood Corp | 23,627.03 | 0.00 | 2,317.53 |
| 1373 | Richard L Cheak | 5,076.00 | 0.00 | 497.90 |
| 1374 | Microstrategy Services Corporation | 3,793.16 | 0.00 | 372.06 |
| 1375 | Donald Rose | 171.32 | 0.00 | 16.80 |
| 1379 | Olinger Travel Homes Inc | 52,187.66 | 0.00 | 5,119.00 |
| 1380 | Crabtree RV Center Inc | 22,975.55 | 0.00 | 2,253.63 |
| 1381 | Samsung Chemical Inc | 54,325.00 | 0.00 | 5,328.64 |
| 1382 | Amon or Bonnie Jones | 3,792.07 | 0.00 | 371.96 |
| 1384 | Sturgis Iron & Metal Co.,Inc. | 113,445.94 | 0.00 | 11,127.71 |
| 1386 | Murry Kane | 3,055.98 | 0.00 | 299.76 |
| 1387B | Alma Kelley | 3,000.00 | 0.00 | 294.26 |
| 1388 | A 1 SNOW REMOVAL | 2,600.00 | 0.00 | 255.03 |
| 1389 | Moeller Products CO Inc | 107.08 | 0.00 | 10.50 |
| 1390 | A 1 Machine Radiator | 3,430.00 | 0.00 | 336.44 |
| 1391 | Eaton Electrical Inc. | 5,418.50 | 0.00 | 531.49 |
| 1392 | Broadmoor RV | 4,860.86 | 0.00 | 476.79 |
| 1393 | Ron & Linda Fleeger | 85.78 | 0.00 | 8.41 |
| 1394 | The Image Group | 17,423.12 | 0.00 | 1,709.00 |
| 1395 | Central Point RV | 6,040.42 | 0.00 | 592.49 |
| 1396 | Geometric Forms | 2,796.31 | 0.00 | 274.29 |
| 1397 | Industrial Finishes Sys Inc | 468,384.31 | 0.00 | 45,943.00 |
| 1398 | Daniel Bidochka | 6,156.00 | 0.00 | 603.83 |
| 1399 | LEON WESTON | 499.29 | 0.00 | 48.97 |
| 1401 | FREEDOM RV., INC. | 31,036.72 | 0.00 | 3,044.34 |
| 1402 | Ross Smith | 102.82 | 0.00 | 10.09 |
| 1404 | Raymond V Roche | 584.40 | 0.00 | 57.32 |
| 1405 | James Bereziak | 4,575.79 | 0.00 | 448.83 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1407 | WILLIAM BERTHIAUME | 1,535.35 | 0.00 | 150.60 |
| 1408 | BenefitHelp Solutions | 5,780.25 | 0.00 | 566.97 |
| 1410 | Lois Vessey | 5,000.00 | 0.00 | 490.44 |
| 1413 | Dickie Mccamey Chilcote, P. C. | 14,946.30 | 0.00 | 1,466.06 |
| 1414 | Honeywell International, Inc. et al | 1,304,714.40 | 0.00 | 127,977.16 |
| 1415 | Hedis RV Superstore | 7,108.09 | 0.00 | 697.22 |
| 1416 | David & Pamela Hall | 10,324.95 | 0.00 | 1,012.76 |
| 1417A | Sterling Cooper | 2,622.60 | 0.00 | 257.25 |
| 1418 | Galifco Oregon | 20,909.08 | 0.00 | 2,050.94 |
| 1419 | Grobe Family Trust | 1,615.75 | 0.00 | 158.49 |
| 1420 | Ascot Enterprises, Inc | 66,868.06 | 0.00 | 6,558.97 |
| 1424 | Arthur D & Donna P Roberts | 392.21 | 0.00 | 38.47 |
| 1425 | Hunnewell Rodney | 435.00 | 0.00 | 42.67 |
| 1426A | Wesley Rowland | 0.00 | 0.00 | 0.00 |
| 1427 | Fastenal Company | 5,692.25 | 0.00 | 558.34 |
| 1443 | Holland & Hart LLP | 3,517.50 | 0.00 | 345.03 |
| 1989 | US Health Works Medical Group Of In | 98.00 | 0.00 | 9.61 |
| 1990 | American RV | 1,391.05 | 0.00 | 136.45 |
| 1991 | Highsmith Robert Doris | 121.16 | 0.00 | 11.88 |
| 1993 | Patrick Custom Vinyls, a div. of Patrick Industries, Inc | 194,713.05 | 0.00 | 19,099.06 |
| 1994 | Patrick Distribution of Indiana, div. of Patrick Industries, Inc. | 68.00 | 0.00 | 6.67 |
| 1995 | Patrick Distribution of Oregon, div. of Patrick Industries, Inc. | 4,887.18 | 0.00 | 479.37 |
| 1996 | Patrick Interior Components, div. of Patrick Industries, Inc. | 2,526.02 | 0.00 | 247.77 |
| 1997 | Adorn Inc., div. of Patrick Industries, Inc. | 13,282.16 | 0.00 | 1,302.82 |
| 1998 | Patrick Metals, div. of Patrick Industries, Inc. | 42.62 | 0.00 | 4.18 |
| 1999B | Demartini RV Sales | 1,115,465.04 | 0.00 | 109,414.02 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2000 | Gloria D Mc Curnin | 13,438.18 | 0.00 | 1,318.13 |
| 2002 | Claude Nadeau | 1,817.52 | 0.00 | 178.28 |
| 2003B | Lisa Pocholec | 1,109.03 | 0.00 | 108.78 |
| 2004 | Kustom Fit | 113,572.78 | 0.00 | 11,140.16 |
| 2005 | Kustom Fit | 4,246.16 | 0.00 | 416.50 |
| 2007 | Craft Originators Inc. | 45,006.24 | 0.00 | 4,414.58 |
| 2008 | Center For Toxicology Environmental | 97,806.99 | 0.00 | 9,593.72 |
| 2009 | Craft Originators Inc. | 100,156.58 | 0.00 | 9,824.18 |
| 2010 | Pioneer Funding Group II, LLC | 95,118.02 | 0.00 | 9,329.96 |
| 2011 | Pioneer Funding Group II, LLC | 72,019.76 | 0.00 | 7,064.29 |
| 2013 | Liberty NW Insurance Corp | 791,921.67 | 0.00 | 77,678.21 |
| 2014-split | Pioneer Funding Group IV, LLC | 121,427.25 | 0.00 | 11,910.59 |
| 2014-split | Pioneer Funding Group III, LLC | 121,427.25 | 0.00 | 11,910.59 |
| 2015 | Holiday World Of Las Cruces | 32,471.73 | 0.00 | 3,185.10 |
| 2016 | Holiday World Houston | 264,206.55 | 0.00 | 25,915.56 |
| 2017 | Holiday World Houston | 44,969.53 | 0.00 | 4,410.98 |
| 2018 | Dawson Dawson | 56,690.84 | 0.00 | 5,560.71 |
| 2019 | Thompson Hine LLP | 17,467.12 | 0.00 | 1,713.32 |
| 2020 | Bill Shepard | 135,015.34 | 0.00 | 13,243.42 |
| 2022 | Shepard Bill | 420.30 | 0.00 | 41.23 |
| 2024 | Larry Marcia Fox | 1,488.00 | 0.00 | 145.96 |
| 2025 | Van Co (dba Welded Products) | 3,446.73 | 0.00 | 338.08 |
| 2028 | John Patricia Lee | 50.00 | 0.00 | 4.90 |
| 2030 | Fairanna B. Rainey | 100,000.00 | 0.00 | 9,808.83 |
| 2031B | Ardie & Emma Jones | 628.88 | 0.00 | 61.69 |
| 2032A | Craig Aldrich | 498.76 | 0.00 | 48.92 |
| 2039B | Robert Preston | 894.29 | 0.00 | 87.72 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2040 | Hermann Cahn Schneider LLP | 8,515.97 | 0.00 | 835.32 |
| 2041 | Travelers Casualty & Surety | 0.00 | 0.00 | 0.00 |
| 2042 | Stephen Biasini | 2,044.00 | 0.00 | 200.49 |
| 2043 | Advanced Air Refrigeration Inc | 0.00 | 0.00 | 0.00 |
| 2044 | Joel and Shirley Ashley | 5,500.59 | 0.00 | 539.54 |
| 2048 | Harold Wyman | 525.07 | 0.00 | 51.50 |
| 2049 | RV Legends | 76,079.53 | 0.00 | 7,462.51 |
| 2050 | Ray and Juanita Fann | 296,609.35 | 0.00 | 29,093.89 |
| 2051 | Winegard Company Corp | 702.55 | 0.00 | 68.91 |
| 2052 | Winegard Company Corp | 33,943.40 | 0.00 | 3,329.45 |
| 2054 | JAJ Enterprises, LLC dba Coach Glass | 104,589.55 | 0.00 | 10,259.01 |
| 2056 | Rowe Richard | 10,577.00 | 0.00 | 1,037.48 |
| 2057 | Miller Mfg Corporation | 2,483.75 | 0.00 | 243.63 |
| 2058 | Douglas Molony | 3,151.20 | 0.00 | 309.10 |
| 2059 | Art Spierre | 793.00 | 0.00 | 77.78 |
| 2060B | Tracy L. Vanhouck | 6,398.96 | 0.00 | 627.68 |
| 2061u | Jerome A. Hoover | 4,487.99 | 0.00 | 440.23 |
| 2062 | Norman A. Jarvis | 229.59 | 0.00 | 22.52 |
| 2065 | Airgas-Nor Pac, Inc. | 1,042.39 | 0.00 | 102.25 |
| 2094B | John Longhill | 500.00 | 0.00 | 49.04 |
| 2095 | Aqua Hot Heating Systems Inc | 226,887.44 | 0.00 | 22,254.99 |
| 2097 | St Louis RV Home Port Inc | 5,645.67 | 0.00 | 553.77 |
| 2100 | Automotive Technology Center | 1,524.06 | 0.00 | 149.49 |
| 2124 | Xerox Corporation | 108,123.84 | 0.00 | 10,605.68 |
| 2125B | Robert Shirley McMurray | 20,580.00 | 0.00 | 2,018.66 |
| 2126-split | Pioneer Funding Group IV, LLC | 3,213,025.00 | 0.00 | 315,160.01 |
| 2126-split | Pioneer Funding Group III, LLC | 3,213,025.00 | 0.00 | 315,160.01 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2127 | Dennis Britt | 50,350.00 | 0.00 | 4,938.74 |
| 2128 | Pioneer Funding Group II, LLC | 81,274.96 | 0.00 | 7,972.12 |
| 2129 | Wilson Sonsini Goodrich & Rosati, P | 255,487.62 | 0.00 | 25,060.33 |
| 2131 | National General Insurance Company | 112,882.75 | 0.00 | 11,072.47 |
| 2132 | National General Insurance Company | 480,126.33 | 0.00 | 47,094.75 |
| 2133 | National General Insurance Company | 101,611.47 | 0.00 | 9,966.89 |
| 2134 | National General Insurance Company | 195,422.57 | 0.00 | 19,168.66 |
| 2135 | National General Insurance Company | 469,979.75 | 0.00 | 46,099.49 |
| 2136 | National General Insurance Company | 124,345.30 | 0.00 | 12,196.81 |
| 2137 | National General Insurance Company | 148,538.05 | 0.00 | 14,569.84 |
| 2138 | National General Insurance Company | 352,260.44 | 0.00 | 34,552.61 |
| 2139 | National General Insurance Company | 184,789.23 | 0.00 | 18,125.65 |
| 2140 | National General Insurance Company | 139,951.70 | 0.00 | 13,727.62 |
| 2141 | National Loan Acquisitions Company | 17,249,369.30 | 0.00 | 1,691,960.50 |
| 2143 | Midwest Waste Solutions | 24,650.00 | 0.00 | 2,417.88 |
| 2144 | Joel F Graham | 394.58 | 0.00 | 38.70 |
| 2145B | Robert Moss | 2,495.00 | 0.00 | 244.73 |
| 2146 | Alro Steel Corporation | 14,259.36 | 0.00 | 1,398.68 |
| 2149 | Robert Nahama | 839.11 | 0.00 | 82.31 |
| 2150 | Mike and Donna Humble | 2,341.21 | 0.00 | 229.65 |
| 2152 | Monaco International | 1,875.00 | 0.00 | 183.92 |
| 2154 | Coretronics Inc | 40,576.75 | 0.00 | 3,980.10 |
| 2155 | Wright Lindsey & Jennings, LLP | 6,854.31 | 0.00 | 672.33 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2156 | American Silk Mills Corp | 2,775.89 | 0.00 | 272.28 |
| 2158 | Ratola Mary E | 2,497.00 | 0.00 | 244.93 |
| 2159 | Pdx Inc | 226.25 | 0.00 | 22.19 |
| 2160 | National Health Information | 322.98 | 0.00 | 31.68 |
| 2165B | Velia Pagnotta-Brunette | 2,017.84 | 0.00 | 197.92 |
| 2167 | Walgreens Health Initiatives, Inc. | 74,901.49 | 0.00 | 7,346.96 |
| 2168 | Walgreens Health Initiatives, Inc. | 30,995.56 | 0.00 | 3,040.30 |
| 2169 | Travel Country RV Center | 46,041.29 | 0.00 | 4,516.11 |
| 2170 | Great American Aviation, LLC | 329,097.00 | 0.00 | 32,280.55 |
| 2172 | BARNES & THORNBURG LLP | 65,302.77 | 0.00 | 6,405.43 |
| 2173 | Randy V. Puckett and LeElle Pucket | 25,559.38 | 0.00 | 2,507.07 |
| 2174 | Pioneer Funding Group II, LLC | 34,107.16 | 0.00 | 3,345.51 |
| 2175 | Pioneer Funding Group, LLC | 0.00 | 0.00 | 0.00 |
| 2176 | Interstate Battery System of America, Inc. | 178,886.31 | 0.00 | 17,546.65 |
| 2177 | Darren Susan Tenney | 5,129.20 | 0.00 | 503.11 |
| 2181 | Caterpillar, Inc. | 1,402,162.11 | 0.00 | 137,535.63 |
| 2182 | Ultrafabrics LLC | 16,400.88 | 0.00 | 1,608.73 |
| 2184B | James L. Smith | 778.60 | 0.00 | 76.37 |
| 2185 | Tharpe Company Incthe | 10,842.78 | 0.00 | 1,063.55 |
| 2186 | Audiovox Specialized Applications | 49,736.85 | 0.00 | 4,878.60 |
| 2188 | Tanja McPheeters | 817.68 | 0.00 | 80.20 |
| 2189 | Kauffman Engineering Inc | 51,734.70 | 0.00 | 5,074.57 |
| 2190 | Pioneer Funding Group, LLC | 300,000.00 | 0.00 | 29,426.48 |
| 2191 | Stier"s RV Center"s LLC | 6,269.40 | 0.00 | 614.95 |
| 2192 | Colton Auto Inc | 48,161.33 | 0.00 | 4,724.06 |
| 2326 RVI | Blain Jensen RV Centers, LLC | 2,194.17 | 0.00 | 215.22 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2990 | Motor coach County Club Property Owners, Inc. | 11,450.45 | 0.00 | 1,123.15 |
| 3188 | Total Vision Products LLC | 3,664.11 | 0.00 | 359.41 |
| 3193 | Southwest RV Centers LLC dba Campin | 15,220.78 | 0.00 | 1,492.98 |
| 3197 | Stout"s RV Center, LLC dba Camping | 4,410.41 | 0.00 | 432.61 |
| 3201 | James Gordon | 2,518.11 | 0.00 | 247.00 |
| 3207 | Emerald Coast RV Centers, LLC dba C | 915.97 | 0.00 | 89.85 |
| 3208 | S&H Associates | 59,672.00 | 0.00 | 5,853.12 |
| 3393 | Albers Sales and Leasing | 6,238.73 | 0.00 | 611.95 |
| 3397 | Emerald Coast RV Center dba Camping | 5,225.78 | 0.00 | 512.59 |
| 3400 | Foley RV Center LLC | 3,497.93 | 0.00 | 343.11 |
| 3402 | Foley RV Center LLC | 19,600.74 | 0.00 | 1,922.60 |
| 3403 | Foley RV Center LLC | 11,559.23 | 0.00 | 1,133.82 |
| 3404 | K&C Centers, LLC dba | 5,338.44 | 0.00 | 523.64 |
| 3405 | Freedom Roads, LLC | 158,000.00 | 0.00 | 15,497.94 |
| 3407 | Winona Powder Coating Inc | 10,300.30 | 0.00 | 1,010.34 |
| 3408 | AMERICAN RV CENTERS, LLC DBA | 0.00 | 0.00 | 0.00 |
| 3409 | Venture Out RV, Inc. | 0.00 | 0.00 | 0.00 |
| 3410 | American RV Center LLC | 0.00 | 0.00 | 0.00 |
| 3413 | K&C RV Centers,LLC | 5,385.27 | 0.00 | 528.23 |
| 4111u | PeaceHealth, dba PeaceHealth Oregon Region | 15,090.44 | 0.00 | 1,480.19 |
| 4112B | Christa Fica | 2,425.00 | 0.00 | 237.86 |
| 4114B | Pat Smith | 1,255.64 | 0.00 | 123.16 |
| 4115B | Lonnie Kinerson | 10,000.00 | 0.00 | 980.88 |
| 4116 | Hammond Jon | 523.50 | 0.00 | 51.35 |
| 4121 | Hawkins Parnell LLP | 1,600.80 | 0.00 | 157.02 |
| 4122 | DeMontrond Automotive Group | 121,813.00 | 0.00 | 11,948.42 |
| 4123 | Bass Berry Sims Plc | 3,057.78 | 0.00 | 299.93 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4124 | B B & T Commerical Finance | 139.14 | 0.00 | 13.65 |
| 4125 | The CIT Group/Commercial Services, Inc. | 10,747.50 | 0.00 | 1,054.20 |
| 4126 | Olingermany Travel Homes Inc | 52,187.66 | 0.00 | 5,119.00 |
| 4127 | Emerald Coast RV Center dba Camping World | 6,452.97 | 0.00 | 632.96 |
| 4128 | Sirpilla RV Centers LLC | 27,417.64 | 0.00 | 2,689.35 |
| 4129 | Stolzfus RV | 112,891.40 | 0.00 | 11,073.32 |
| 4130 | Wheeler RV Las Vegas LLC | 19,356.39 | 0.00 | 1,898.63 |
| 4131 | Vickie Berry | 1,702.00 | 0.00 | 166.95 |
| 4132 | K & C RV Center, LLC | 15,995.15 | 0.00 | 1,568.94 |
| 4133 | Gary"s RV Centers dba Camping World RV Sales | 3,006.67 | 0.00 | 294.92 |
| 4134 | Southwest RV Centers LLC dba Camping World RV | 10,515.73 | 0.00 | 1,031.47 |
| 4135 | Blaine Jensen RV Centers Llc | 18,017.88 | 0.00 | 1,767.34 |
| 4136 | Pierre St Cyr Auto Caravanes | 17,861.84 | 0.00 | 1,752.04 |
| 4137A | Pioneer Funding Group IV, LLC | 387,841.81 | 0.00 | 38,042.73 |
| 4137B | Pioneer Funding Group III, LLC | 387,841.80 | 0.00 | 38,042.72 |
| 4138 | Foley RV Center LLC | 2,322.00 | 0.00 | 227.76 |
| 4139 | Olinger Travel Homes | 3,472.87 | 0.00 | 340.65 |
| 4140 | Meyer"s RV Centers, LLC | 2,610.47 | 0.00 | 256.06 |
| 4141 | American RV Centers LLC | 30,000.00 | 0.00 | 2,942.65 |
| 4142 | Emerald Coast RV Center DBA Camping | 1,944.95 | 0.00 | 190.78 |
| 4143 | Camping World RV Sales | 2,056.23 | 0.00 | 201.69 |
| 4144 | AMERICAN RV CENTERS, LLC DBA | 6,483.50 | 0.00 | 635.96 |
| 4145 | Meyer"s RV Centers, LLC dba | 8,540.41 | 0.00 | 837.71 |
| 4146 | Camping Time RV Centers LLC | 11,335.92 | 0.00 | 1,111.92 |
| 4147 | American RV Centers LLC | 12,847.44 | 0.00 | 1,260.18 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4148 | Camping World RV Sales | 38,901.76 | 0.00 | 3,815.81 |
| 4149 | Burnside RV Centers LLC | 2,666.81 | 0.00 | 261.58 |
| 4150 | Foley RV Center, LLC | 10,155.68 | 0.00 | 996.15 |
| 4151 | Holiday Kamper CO Of Columbia LLC | 4,183.94 | 0.00 | 410.40 |
| 4152 | Foley RV Center, LLC | 17,526.91 | 0.00 | 1,719.18 |
| 4222 | Lewis Paper International | 5,175.46 | 0.00 | 507.65 |
| 4264B.0 018 | Brandy Alderman | 83.31 | 0.00 | 8.17 |
| 4264B.0 052 | Eduardo Arriaga | 615.00 | 0.00 | 60.32 |
| 4264B.0 069 | Donald Baker | 123.06 | 0.00 | 12.07 |
| 4264B.0 076 | Jose Balderas | 12,550.79 | 0.00 | 1,231.09 |
| 4264B.0 084 | Mills-Barnes Lori | 739.00 | 0.00 | 72.49 |
| 4264B.0 091 | Bradley Baumgartner | 18,891.56 | 0.00 | 1,853.04 |
| 4264B.0 178 | Wilbur Brown | 1,029.52 | 0.00 | 100.98 |
| 4264B.0 179 | Wayne Brownell | 93.22 | 0.00 | 9.14 |
| 4264B.0 213 | Roger Carlson | 597.66 | 0.00 | 58.62 |
| 4264B.0 263 | Susan Cole | 11.50 | 0.00 | 1.13 |
| 4264B.0 277 | Pat Cooley | 198.00 | 0.00 | 19.42 |
| 4264B.0 278 | Michael Coon | 3,012.56 | 0.00 | 295.50 |
| 4264B.0 306 | David Cullar | 14,351.70 | 0.00 | 1,407.73 |
| 4264B.0 379 | Harold Dyson | 11,839.13 | 0.00 | 1,161.28 |
| 4264B.0 408 | Kenneth Fales | 2,065.70 | 0.00 | 202.62 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 4264B.0 452 | Adam Fury | 198.46 | 0.00 | 19.47 |
| 4264B.0 461 | Gricelda Garcia | 297.89 | 0.00 | 29.22 |
| 4264B.0 511 | Michael Grotjohn | 8,234.24 | 0.00 | 807.68 |
| 4264B.0 512 | William Groves | 14,567.74 | 0.00 | 1,428.92 |
| 4264B.0 528 | James Hagen | 668.52 | 0.00 | 65.57 |
| 4264B.0 549 | Richard Hardy | 1,741.24 | 0.00 | 170.80 |
| 4264B.0 582 | Robert Helsel | 839.91 | 0.00 | 82.39 |
| 4264B.0 644 | Richard Humes | 58.54 | 0.00 | 5.74 |
| 4264B.0 646 | Lindsey Humphrey | 373.31 | 0.00 | 36.62 |
| 4264B.0 672 | Russell Jackson | 0.39 | 0.00 | 0.04 |
| 4264B.0 701 | Guy Kahn | 5,397.08 | 0.00 | 529.39 |
| 4264B.0 706 | Michael Keeler | 205.00 | 0.00 | 20.11 |
| 4264B.0 723 | Dale Kinney | 406.20 | 0.00 | 39.84 |
| 4264B.0 747 | Ronald Laughridge | 227.83 | 0.00 | 22.35 |
| 4264B.0 807 | Dustin Marshall | 3,755.80 | 0.00 | 368.40 |
| 4264B.0 818 | Juan Martinez-Ruiz | 417.28 | 0.00 | 40.93 |
| 4264B.0 823 | Michael Mason | 1,498.82 | 0.00 | 147.02 |
| 4264B.0 841 | Robert Mcclary | 1,000.00 | 0.00 | 98.09 |
| 4264B.0 854 | Roxanne Mckay | 752.90 | 0.00 | 73.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264B.0860 | Clay Mclean | 160.16 | 0.00 | 15.71 |
| 4264B.0919 | Sinclair Morgan | 2,182.24 | 0.00 | 214.05 |
| 4264B.0923 | Leonard Morris | 57.64 | 0.00 | 5.65 |
| 4264B.0925 | Anthony Morse | 1,000.00 | 0.00 | 98.09 |
| 4264B.0954 | Do Nguyen | 491.24 | 0.00 | 48.18 |
| 4264B.0985 | Brenda Ortiz | 1,000.00 | 0.00 | 98.09 |
| 4264B.1001 | Eva Padilla Vasquez | 357.41 | 0.00 | 35.06 |
| 4264B.1029 | Shannon Perkins | 693.99 | 0.00 | 68.07 |
| 4264B.1137 | Bruce Rohn | 2,309.35 | 0.00 | 226.52 |
| 4264B.1174 | Brian Schaffer | 23,370.78 | 0.00 | 2,292.40 |
| 4264B.1186 | Richard Schneider | 571.79 | 0.00 | 56.09 |
| 4264B.1195 | Michael Searcy | 161.50 | 0.00 | 15.84 |
| 4264B.1200 | Carla Settle | 112.34 | 0.00 | 11.02 |
| 4264B.1210 | William Shaw | 8.26 | 0.00 | 0.81 |
| 4264B.1238 | Barbara Slater | 84.80 | 0.00 | 8.32 |
| 4264B.1250 | Kembal Smith | 18.08 | 0.00 | 1.77 |
| 4264B.1257 | Tammy Sneed | 17,288.34 | 0.00 | 1,695.78 |
| 4264B.1297 | Jeffrey Stewart | 127.00 | 0.00 | 12.46 |
| 4264B.1304 | Lorina Strombeck | 1,464.21 | 0.00 | 143.62 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4264B.1 332 | Cynthia Terry | 289.00 | 0.00 | 28.35 |
| 4264B.1 354 | John Troup | 4,164.41 | 0.00 | 408.48 |
| 4264B.1 425 | James Wenger | 791.35 | 0.00 | 77.62 |
| 4264B.1 470 | Duane Woolwine | 102.00 | 0.00 | 10.01 |
| 4264B.1 491 | Lori Young | 109.85 | 0.00 | 10.77 |
| 4268 | Newark Inone | 638.36 | 0.00 | 62.62 |
| 4269 | Harley and April Frankfurt | 239,000.00 | 0.00 | 23,443.09 |
| 4270 | Harley and April Frankfurt | 29,500.00 | 0.00 | 2,893.60 |
| 4271 | U. S. CUSTOMS AND BORDER PROTECTION | 0.00 | 0.00 | 0.00 |
| 4272 | State of Oregon | 4,625.65 | 0.00 | 453.72 |
| 4275 | Indiana Department of Environmental | 32,991.77 | 0.00 | 3,236.11 |
| 4288 | Margaret Susan Collins | 147,717.25 | 0.00 | 14,489.33 |
| 4291 | Applied Structured Finance LLC | 990,375.00 | 0.00 | 97,144.15 |
| 4298u | Pioneer Funding Group, LLC | 112,023.50 | 0.00 | 10,988.19 |
| 4362 | VonWin Capital Management, L.P. | 977,470.00 | 0.00 | 95,878.32 |
| 4364 | ACCOUNTEMPS DIV. of Robert Hall International Attn: Karen Lima | 17,119.82 | 0.00 | 1,679.25 |
| 4365 | Garth R. HERRING | 335,210.18 | 0.00 | 32,880.18 |
| 4366 | JOHN NEPUTE | 1,344,401.00 | 0.00 | 131,869.95 |
| 4370B | VonWin Capital Management, L.P. | 215,625.00 | 0.00 | 21,150.28 |
| 4371 | Crossville BNRV Sales, LLC dba Boat N RV Supercenter Sgambettera & Associates | 17,034.15 | 0.00 | 1,670.85 |
| 4372 | Zerteck, Inc. dba Boat N RV Warehouse Sgambettera & Associates, P.C. | 72,553.65 | 0.00 | 7,116.66 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4373 | Tilden Recreational Vehicles, Inc. dba Boat N RV Superstore Sgambettera & Associates, P.C. | 130,436.90 | 0.00 | 12,794.33 |
| 4374 | Ridgeland Recreational Vehicles,Inc. dba Boat N RV Megastore Sgambettera & Associates, P.C. | 23,240.91 | 0.00 | 2,279.66 |
| 4398 | J.O. C. Inc. dba Penguin Pools | 31,000.00 | 0.00 | 3,040.74 |
|  | Internal Revenue Service - EFTPS - 941 | 3,172.28 | 0.00 | 311.16 |
|  | Internal Revenue Service - EFTPS - 941 | 741.90 | 0.00 | 72.77 |
|  | Internal Revenue Service - EFTPS - 940 | 2,906.12 | 0.00 | 285.06 |

Total to be paid for timely general unsecured claims:      $      9,120,896.29

Remaining balance:      $      0.00

Tardily filed claims of general (unsecured) creditors totaling $9,793,467.67 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 29 RM | Marcel Couture | 5,303.63 | 0.00 | 0.00 |
| 2147 | Willia Griffitts | 1,800.00 | 0.00 | 0.00 |
| 2163 | Lazy Days R.V. Center, Inc. | 5,572,450.00 | 0.00 | 0.00 |
| 2164 | Lazy Days R.V. Center, Inc. | 1,129,969.65 | 0.00 | 0.00 |
| 3215 | Kent Johnson | 2,353.00 | 0.00 | 0.00 |
| 3216 | Linwood Barbour | 221.19 | 0.00 | 0.00 |
| 3225A | David Berry | 0.00 | 0.00 | 0.00 |
| 3230 | Chuck Zucker | 514.19 | 0.00 | 0.00 |
| 3235B | Chuck R. Zucker | 1,864.73 | 0.00 | 0.00 |
| 3248 | Gary Norton | 717.56 | 0.00 | 0.00 |
| 3256 | Lithotone Inc. | 132,830.49 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3260 | Unifirst Corporation | 7,670.48 | 0.00 | 0.00 |
| 3261 | K C Machine | 4.24 | 0.00 | 0.00 |
| 3269 | Holiday World Acquisitions, L.L.C. | 505,427.15 | 0.00 | 0.00 |
| 3272 | Matt Sharon Ring | 988.48 | 0.00 | 0.00 |
| 3274 | Michael Bhathena | 7,000.00 | 0.00 | 0.00 |
| 3288 | Mito Corporation | 9,735.97 | 0.00 | 0.00 |
| 3290 | Robert Paul Martin | 20,676.46 | 0.00 | 0.00 |
| 3411 | eCAST Settlement Corp, Assignee of HSBC Bank Nevada (Advanced Auto Parts) | 1,983.22 | 0.00 | 0.00 |
| 3414 | Floyd"s RVs | 46,145.73 | 0.00 | 0.00 |
| 4153B | Armand & Barbara Branton | 1,694.27 | 0.00 | 0.00 |
| 4223 | Barbara Vessels | 0.00 | 0.00 | 0.00 |
| 4224 | Roxanne Rodriguez Leal obo Estate of Jose Luis Leal | 0.00 | 0.00 | 0.00 |
| 4226 | Cambridge Transportation | 64.00 | 0.00 | 0.00 |
| 4227 | RVIP LLC | 0.00 | 0.00 | 0.00 |
| 4265 | Wapello Fabrication | 9,606.88 | 0.00 | 0.00 |
| 4266 | Safeco Insurance Company of America | 18,362.35 | 0.00 | 0.00 |
| 4267 | State Farm Mutual Automobile Insura | 21,271.75 | 0.00 | 0.00 |
| 4273 | State of Oregon | 765.00 | 0.00 | 0.00 |
| 4274 | State of Oregon | 9,484.00 | 0.00 | 0.00 |
| 4276 | Northern Properties, LLC | 211,327.75 | 0.00 | 0.00 |
| 4277 | Peter Brunner | 4,535.54 | 0.00 | 0.00 |
| 4278 | Misun Kang DMD, LLC | 309.00 | 0.00 | 0.00 |
| 4279 | USRV, Inc. | 324,550.00 | 0.00 | 0.00 |
| 4280 | American National Property | 174,982.50 | 0.00 | 0.00 |
| 4281 | Joseph Ogden | 1,000.00 | 0.00 | 0.00 |
| 4283 | Universal Fleet RV Auto Collision I | 2,580.48 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4284u | Les Schwab Tire Centers of Portland | 887.88 | 0.00 | 0.00 |
| 4285 | Les Schwab Tire Centers of Portland | 1,546.99 | 0.00 | 0.00 |
| 4287 | Joseph T. Tracy | 3,315.93 | 0.00 | 0.00 |
| 4289 | Christine & Walter Erb, Jr. | 1,725.00 | 0.00 | 0.00 |
| 4290 | Gordon Sherley | 0.00 | 0.00 | 0.00 |
| 4293 | Whitlow Roberts Houston & Straub, PLLC | 4,248.93 | 0.00 | 0.00 |
| 4294 | Jimmie Gist | 250,000.00 | 0.00 | 0.00 |
| 4295B | Robert  & Jo Anne Spence | 743.13 | 0.00 | 0.00 |
| 4296 | Whitlow Roberts Houston & Straub, PLLC | 4,248.93 | 0.00 | 0.00 |
| 4299 | Linda Schlotzhauer | 1,374.50 | 0.00 | 0.00 |
| 4300 | VonWin Capital Management, L.P. | 20,653.41 | 0.00 | 0.00 |
| 4301 | National Builders Hardware Company | 30,783.71 | 0.00 | 0.00 |
| 4302 | Robin Max | 0.00 | 0.00 | 0.00 |
| 4303 | Westcraft RV Collision | 924.54 | 0.00 | 0.00 |
| 4304 | Don Halterman | 2,118.53 | 0.00 | 0.00 |
| 4305B | Larry Short | 1,127.70 | 0.00 | 0.00 |
| 4307 | FOREMOST INSURANCE COMPANY | 66,863.73 | 0.00 | 0.00 |
| 4308 | Indiana Department of Environmental | 4,181.28 | 0.00 | 0.00 |
| 4310B | Harold R. Biddle | 3,427.38 | 0.00 | 0.00 |
| 4311 | Rem Industries, Inc. | 18,116.18 | 0.00 | 0.00 |
| 4312 | Unifirst Corporation | 16,354.51 | 0.00 | 0.00 |
| 4368 | LAZY DAYS R.V. CENTER, INC. SI-YONG YI TRESSLER LLP | 0.00 | 0.00 | 0.00 |
| 4369 | Pamela Kronenberg | 3,303.18 | 0.00 | 0.00 |
| 4377 | Wilson and Roseann Hoffman | 30,511.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4378 | KERNUTT STOKES BRANDT & CO. LLP BRADLEY S. COPELAND | 4,200.00 | 0.00 | 0.00 |
| 4379B | Jack Prisby | 1,819.00 | 0.00 | 0.00 |
| 4381 | Steven Thomas Rhodes | 5,892.24 | 0.00 | 0.00 |
| 4383 | Carlos & Carol Moll | 7,144.94 | 0.00 | 0.00 |
| 4384 | NXT Company, LLC c/o Archer & Greiner, PC | 2,000.00 | 0.00 | 0.00 |
| 4385 | Nassau Pools Contruction, Inc. | 56,000.00 | 0.00 | 0.00 |
| 4386 | Industrial Source Erin A Fennerty Luvaas Cobb | 15,000.00 | 0.00 | 0.00 |
| 4387 | Onan Corp. Foley & Lardner LLP | 48,000.00 | 0.00 | 0.00 |
| 4388 | Mega RV Corp. | 5,000.00 | 0.00 | 0.00 |
| 4389 | Marquette Commercial Finance James Flanagan, Vice President - Credit Manager Marquette Commercial Finance | 12,000.00 | 0.00 | 0.00 |
| 4390 | Farm Family Casualty Insurance Company | 252,290.31 | 0.00 | 0.00 |
| 4391 | Cananwill, Inc. c/o Bruce Slocum, Esquire Aon Corporation | 72,500.00 | 0.00 | 0.00 |
| 4392 | State Farm Insurance a/s/o Myron Ace | 314,211.33 | 0.00 | 0.00 |
| 4393 | Gerald and Lois McConnell | 118,592.67 | 0.00 | 0.00 |
| 4394 | OmniMax International Inc. dba Amerimax Building Products Carol Searing | 26,173.59 | 0.00 | 0.00 |
| 4395 | OmniMax International Inc. dba Amerimax Building Products Carol Searing | 33,982.28 | 0.00 | 0.00 |
| 4396 | OmniMax International Inc. dba Amerimax Building Products Carol Searing | 36,418.91 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4397 | OmniMax International Inc. dba Amerimax Building Products Carol Searing | 87,187.81 | 0.00 | 0.00 |
| | Internal Revenue Service - EFTPS - 941 | 185.53 | 0.00 | 0.00 |
| | Internal Revenue Service - EFTPS - 941 | 43.39 | 0.00 | 0.00 |
| | Internal Revenue Service - EFTPS - 940 | 179.54 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

Prepared By: /s/ George L. Miller
_____
Trustee

George L. Miller
1628 John F. Kennedy Blvd.
Suite 950
Philadelphia, PA 19103
(215) 561-0950

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**